KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
District of Oregon
**JIM SUTHERLAND** (OSB No. 68160)
jim.sutherland@usdoj.gov
Assistant United States Attorney
1000 S.W. Third Avenue, Suite 600
Portland, OR 97204-2902
(503) 727-1194 (tel) / (503) 727-1117 (fax)

SUE ELLEN WOOLDRIDGE
Assistant Attorney General
**MICHAEL J. ZEVENBERGEN** (WSB 21292)
michael.zevenbergen@usdoj.gov
U.S. Department of Justice
c/o NOAA/Damage Assessment
7600 Sand Point Way, NE
Seattle, WA 98115
(206) 526-6607 (tel) / (206) 526-6665 (fax)
**MEREDITH L. FLAX** (DCB 468016)
meredith.flax@usdoj.gov
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
Ben Franklin Station, P.O. Box 7369
Washington, D.C. 20044-7369
(202) 305-0404 (tel) / (202) 305-0275 (fax)

Attorneys for Federal Defendants

UNITED STATES' NOTICE OF FILING                                              Page 1

UNITED STATES DISTRICT COURT
DISTRICT OF OREGON

NORTHWEST ENVIRONMENTAL
ADVOCATES, a non-profit corporation,

                    Plaintiff,

          v.

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY, NATIONAL MARINE
FISHERIES SERVICE, and UNITED STATES
FISH AND WILDLIFE SERVICE,

                    Defendants.

_____

Civ. No. 05-1876-HA

UNITED STATES' NOTICE
OF FILING EPA'S
CERTIFIED INDEX OF ITS
AMENDED
ADMINISTRATIVE
RECORD

          Pursuant to the October 5, 2006 Scheduling Order in this matter, notice is hereby

provided to the Court and the parties that the United States is hereby filing EPA's

certified index to its amended administrative record.  The Certified Index To EPA's

Amended Administrative Record is attached to this Notice of Filing as Attachment A.  In

order to lessen the burden on the Court of managing the large administrative record, the

administrative record documents themselves will not be filed with the Court.  Instead, the

United States intends to file all administrative record documents cited by the parties in

their summary judgment briefs as excerpts of record at the conclusion of the briefing

schedule.  Conversely, if the Court prefers to receive documents cited in the briefs prior

to the conclusion of the briefing, the United States will work with the other parties to

facilitate prompt delivery of those documents on the schedule desired by the Court.

UNITED STATES' NOTICE OF FILING                                        Page 2

Copies of EPA's amended administrative record documents that were not previously served as part of EPA's administrative record (that is, documents that have been added as part of EPA's amended administrative record) are being mailed today to counsel for the parties identified in the Certificate of Service.

Respectfully submitted,

SUE ELLEN WOOLDRIDGE
Assistant Attorney General
Environment & Natural Resources Division


/s/ Michael J. Zevenbergen
MICHAEL J. ZEVENBERGEN
United States Department of Justice
c/o NOAA/Damage Assessment
7600 Sand Point Way, NE
Seattle, WA  98115
(206) 526-6607
E-mail: michael.zevenbergen@usdoj.gov

MEREDITH FLAX
United States Department of Justice
P.O. Box 7369
Washington, DC  20044-7369
(202) 305-0404
E-mail: Meredith.Flax@usdoj.gov

Attorneys for United States of America

Dated: November 7, 2006

UNITED STATES' NOTICE OF FILING                                             Page 3

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 7, 2006, I caused a true copy of the UNITED

STATES' NOTICE OF FILING EPA'S CERTIFIED INDEX OF ITS AMENDED

ADMINISTRATIVE RECORD to be served on each of the following named persons at

his or her last known addresses in the manner indicated below:

| | |
|---|---|
| Melissa Powers | [ ] Via Hand Delivery |
| PACIFIC ENVIRONMENTAL | [ ] Via E-mail |
| ADVOCACY CENTER | [ ] Via First-Class mail, postage pre-paid |
| 10015 S.W. Terwilliger Blvd. | [ ] Via Overnight Mail |
| Portland, OR 97219 | [X] Notice of electronic filing using |
| powers@clark.edu | CM/ECF |
| | |
| Alison LaPlante | [ ] Via Hand Delivery |
| PACIFIC ENVIRONMENTAL | [ ] Via E-mail |
| ADVOCACY CENTER | [ ] Via First-Class mail, postage pre-paid |
| 10015 S.W. Terwilliger Blvd. | [ ] Via Overnight Mail |
| Portland, OR 97219 | [X] Notice of electronic filing using |
| laplante@clark.edu | CM/ECF |
| | |
| Karen Moynahan | [ ] Via Hand Delivery |
| Oregon Department of Justice | [ ] Via E-mail |
| 1162 Court St., NE | [ ] Via First-Class mail, postage pre-paid |
| Salem, OR 97301-4096 | [ ] Via Overnight Mail |
| karen.moynahan@doj.state.or.us | [X] Notice of electronic filing using |
| | CM/ECF |
| | |
| Laura Maffei, R.G. | [ ] Via Hand Delivery |
| Attorney at Law | [ ] Via E-mail |
| Schwabe Williamson & Wyatt | [ ] Via First-Class mail, postage pre-paid |
| 1211 SW 5th Ave., Suites 1600-1900 | [ ] Via Overnight Mail |
| Portland, OR 97204 | [X] Notice of electronic filing using |
| Lmaffei@SCHWABE.com | CM/ECF |

/s/ Michael J. Zevenbergen
MICHAEL J. ZEVENBERGEN

**ATTACHMENT A**

KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
**JEFFREY K. HANDY** (OSB No. 84051)
Assistant United States Attorney
District of Oregon
1000 S.W. Third Avenue
Portland, OR 97204-2902

SUE ELLEN WOOLDRIDGE
Assistant Attorney General
Environment & Natural Resources Division
**MICHAEL J. ZEVENBERGEN**
**MEREDITH FLAX**
U.S. Department of Justice
c/o NOAA/Damage Assessment
7600 Sand Point Way, NE
Seattle, WA 98115
(206) 526-6607
(206) 526-6665 (fax)
email: michael.zevenbergen@usdoj.gov
Attorneys for United States of America

UNITED STATES DISTRICT COURT
DISTRICT OF OREGON

NORTHWEST ENVIRONMENTAL
ADVOCATES, a non-profit corporation,

Plaintiff,

v.

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY, NATIONAL MARINE
FISHERIES SERVICE, and UNITED STATES
FISH AND WILDLIFE SERVICE,

Defendants.

Civ. No. 05-1876-HA

CERTIFIED INDEX TO
EPA'S AMENDED
ADMINISTRATIVE RECORD

The United States Environmental Protection Agency ("EPA") certifies that the

materials listed in the attached index constitute the amended administrative record for

EPA's action on March 2, 2004 to approve revisions to Oregon's water quality standards.

In witness whereof, I have signed this statement on this _____7TH_____ day of

November  2006, at Seattle, Washington.

Michael Gearheard
Director
Office of Water
U.S. Environmental Protection Agency
Region 10
Seattle, Washington

Certified Index To
EPA's Amended Administrative Record    - 2 -

**EPA REVIEW AND APPROVAL OF
2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS
AMENDED ADMINISTRATIVE RECORD**

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| **I. EPA's Approval of Oregon's Revised Uses and Standards Submitted December 2003** | | |
| **I.A. Approval Action of Oregon's Revised Uses and Standards Submitted December 2003** | | |
| 1 | 3/2/04 | Letter to Stephanie Hallock, Director, ODEQ, from John Iani, EPA RA, re: Approval of Oregon State Water Quality Standards (OAR 340-041) for Temperature, Inter-Gravel Dissolved Oxygen and Antidegradation<br><br>Att. 1: Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon, March 2, 2004 |
| 2 | 3/2/04 | Memorandum to Randy Smith and John Iani, EPA, from Dru Keenan and John Palmer, EPA, re: Recommendation to Approve Oregon's Revised Standards for Temperature, Intergravel Dissolved Oxygen, Natural Background, Anti-degradation Implementation Methods and Beneficial Use Designations for Salmonids<br><br>Att. 1: (refer to document 1, attachment 1) |
| **I.B. Oregon's Revised Uses and Standards Submitted December 2003** | | |
| 3 | 2/24/04 | Letter to Randy Smith, EPA, from Larry Knudsen, Assistant State Attorney General, Natural Resources Section, re: Attorney General Certification of Oregon Water Quality Standards Revisions Adopted December 4, 2003<br><br>Att. 1: Oregon Environmental Quality Commission Minutes of the Three Hundredth and Fifteenth Meeting, December 4-5, 2003, Regular Meeting<br><br>Att. 2: Secretary of State Certificate and Order for Filing, Permanent Administrative Rules<br><br>Att. 3: Administrative Rules |
| 4 | 2/4/04 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA, Questions re: State's Water Quality Temperature Standards |
| 5 | 12/19/03 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA Questions re: State's Water Quality Temperature Standards |

1

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 6 | 12/10/03 | Letter to John Iani, EPA, from Stephanie Hallock, ODEQ, re: Oregon Submission of Revisions to the State Water Quality Standards (OAR 340-041) for EPA Review and Approval |
|  |  | Att. 1: ODEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon |
|  |  | Att. 2: OAR Chapter 340 Division 41 Tables & Figures: |
|  |  | Appendix I<br>Table 20: Water Quality Criteria Summary<br>Table 21: Dissolved Oxygen and Intergravel Dissolved Oxygen Criteria<br>Table 101A: Designated Beneficial Uses Mainstem Columbia River (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)<br>Table 101B: Beneficial Uses Mainstem Columbia River<br>Table 121A: Designated Beneficial Uses Mainstem Snake River (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)<br>Table 121B: Beneficial Use Designations–Fish Uses Mainstem Snake River<br>Table 130A: Designated Beneficial Uses Deschutes Basin (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)<br>Table 140A: Designated Beneficial Uses Goose and Summer Lakes Basin (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)<br>Table 140B: Beneficial Use Designations–Fish Uses Goose and Summer Lakes Basin, Oregon<br>Table 151A: Designated Beneficial Uses Grande Ronde Basin (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)<br>Table 160A: Designated Beneficial Uses Hood Basin (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)<br>Table 170A: Designated Beneficial Use John Day Basin (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)<br>Table 180A: Designated Beneficial Uses Klamath Basin (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)<br>Table 190A: Designated Beneficial Uses Malheur Lake Basin (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)<br>Table 190B: Beneficial Use Designations–Fish Uses Malheur Lake Basin, Oregon<br>Table 201A: Designated Beneficial Uses Malheur River Basin (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)<br>Table 220A: Designated Beneficial Uses Mid Coast Basin (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)<br>Table 230A: Designated Beneficial Uses North Coast Basin (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)<br>Table 250A: Designated Beneficial Uses Owyhee Basin (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)<br>Table 250B: Beneficial Use Designations–Fish Uses Owyhee Basin, Oregon<br>Table 260A: Designated Beneficial Uses Powder/Burnt Basin (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)<br>Table 271A: Designated Beneficial Uses Rogue Basin (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)<br>Table 286A: Designated Beneficial Uses Sandy Basin (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)<br>Table 300A: Designated Beneficial Uses South Coast Basin (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)<br>Table 310A: Designated Beneficial Uses Umatilla Basin (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)<br>Table 320A: Designated Beneficial Uses Umpqua Basin (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)<br>Table 330A: Designated Beneficial Uses Walla Walla Basin (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)<br>Table 340A: Designated Beneficial Uses Willamette Basin |
|  |  | Att. 3: Maps: |
|  |  | Figure 130A: Fish Use Designations, Deschutes Basin, Oregon |

2

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| Con't. | | Figure 160B: Salmon and Steelhead Spawning Use Designations, Hood Basin, Oregon<br>Figure 170A: Fish Use Designations, John Day Basin, Oregon<br>Figure 170B: Salmon and Steelhead Spawning Use Designations, John Day Basin, Oregon<br>Figure 180A: Fish Use Designations, Klamath Basin, Oregon<br>Figure 201A: Fish Use Designations, Malheur River Basin, Oregon<br>Figure 220A: Fish Use Designations, Mid Coast Basin, Oregon<br>Figure 220B: Salmon and Steelhead Spawning Use Designations, Mid Coast Basin, Oregon<br>Figure 230A: Fish Use Designations, North Coast Basin, Oregon<br>Figure 230B: Salmon and Steelhead Use Designations, North Coast Basin, Oregon<br>Figure 260A: Fish Use Designations, Powder Basin, Oregon<br>Figure 271A: Fish Use Designations, Rogue Basin, Oregon<br>Figure 271B: Salmon and Steelhead Spawning Use Designations, Rogue Basin, Oregon<br>Figure 286A: Fish Use Designations, Sandy Basin, Oregon<br>Figure 286B: Salmon and Steelhead Spawning Use Designations, Sandy Basin, Oregon<br>Figure 300A: Fish Use Designations, South Coast Basin, Oregon<br>Figure 300B: Salmon and Steelhead Spawning Use Designations, South Coast Basin, Oregon<br>Figure 310A: Fish Use Designations, Umatilla Basin, Oregon<br>Figure 310B: Salmon and Steelhead Spawning Use Designations, Umatilla Basin, Oregon<br>Figure 320A: Fish Use Designations, Umpqua Basin, Oregon<br>Figure 320B: Salmon and Steelhead Spawning Use Designations, Umpqua Basin, Oregon<br>Figure 340A: Fish Use Designations, Willamette Basin, Oregon<br>Figure 340B: Salmon and Steelhead Spawning Use Designations, Willamette Basin, Oregon |
| 7 | 12/10/03 | Letter to John Iani, EPA, from Larry Knudsen, Oregon Department of Justice, re: Certification of Water Quality Standard Amendment |
| 8 | 12/9/03 | Secretary of State, Certificate and Order for Filing, Permanent Administrative Rules |
| 9 | 11/25/03 | Memorandum to Environmental Quality Commission, from Stephanie Hallock, re: Additional Materials for Agenda Item D: Water Quality Standards, including Temperature Criteria |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 10 | 11/13/03 | Memorandum to Environmental Quality Commission from Stephanie Hallock, Director, re: Agenda D, Rule Adoption: Water Quality Standards, including Temperature Criteria, OAR Chapter 340, Div. 41, 12/4/03 |
| | | Att. A1:  DEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon |
| | | Att. A2:  DEQ Water Pollution Division 41 State-wide Water Quality Plan; Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon |
| | | Att. B:  Division 41 Revisions, Response to Public Comments (November 10, 2003) |
| | | Att. C1: Summary of DEQ's Water Quality Standards, Policy Advisory Committee Discussions on the Temperature Standard |
| | | Att. C2:  Summary of the Discussion and Findings of DEQ's Technical Advisory Committee on Water Quality Criteria for Temperature |
| | | Att. D: Memorandum to Michael Llewelyn, Water Quality Administrator, from Mark Charles, Presiding Officer, re: Presiding Officer's Report for Public Hearing, Title of Proposal: Rulemaking Proposal–Adoption of OAR 340-041 State Water Quality Standards, Including Temperature Criteria, October 16, 2003 |
| | | Att. E: Relationship to Federal Requirements |
| | | Att. F: DEQ Chapter 340, Proposed Rulemaking, Statement of Need and Fiscal and Economic Impact |
| | | Att. G: State of ODEQ Rulemaking Proposal for Water Quality Standards–Temperature and Intergravel Dissolved Oxygen |
| | | Att. H: Description of the Information and Methods Used to Delineate the Proposed Beneficial Fish Use Designations for Oregon's Water Quality Standards |
| I.C.  Correspondence on Oregon's Revised Standards & Public Process | | |
| 11 | 3/2/04 | Letter to Nina Bell, Executive Director, NWEA, re: Revised Oregon Water Quality Standards |
| 12 | 3/1/04 | Detailed Information on Public Process Activities for: April 2003 EPA Regional Temperature Guidance, EPA Proposed Federal Water Quality Standards for Oregon, 2003 Oregon Water Quality Standards Rulemaking |
| 13 | 2/24/04 | Letter to Randy Smith, Director, Office of Water, R10, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Concern over the Review Process of Oregon's Water Quality Standards |
| | | Att. A: Technical Comments and Concerns |

4

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 14 | 2/10/04 | Electronic letter to Randy Smith, Director, Office of Water, R10, and Michael Crouse, Assistant Regional Administrator, Habitat Conservation Division, National Marine Fisheries Service, from Melissa Powers, Stephanie Parent, Pacific Environmental Advocacy Center |
| 15 | 12/18/03 | Letter to Mr. James L. Connaughton, Chair, Council on Environmental Quality, from John Ledger, Associated Oregon Industry |
| 16 | 10/3/03 | Letter to Ms. Smith, ODEQ, from Nina Bell, NWEA, re: Proposed Revision of Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon |
| 17 | 10/3/03 | Letter to Emily Smith, ODEQ, from Michael J. Farrow, Director, Confederated Tribe of the Umatilla Indian Reservation |
| 18 | 10/3/03 | Letter to Michael Llewelyn, ODEQ, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Comments on the Revision of Water Quality Criteria for Temperature (OAR Chapter 340, Division 041)<br><br>Att. 1: Appendix A: Rule Amendments Made without Notice of Intended Action<br>Att. 2: Appendix B: Technical Comments<br>Att. 3: Appendix C: Proposal for Rectifying Some Problems with the ODEQ Standard<br>Att. 4: Appendix D: Quotations from EPA Regional Guidance |
| 19 | 10/3/03 | Letter to Michael T. Llewelyn, ODEQ, from Randy Smith, EPA, re: Comments on Oregon's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies and Criteria for Oregon |
| 20 | 10/2/03 | Letter to Ms. Emily Smith, ODEQ, from Kemper M. McMaster, USFWS, Portland, OR |
| 21 | 10/2/03 | Letter to Mike Llewelyn, ODEQ, from Michael Tehan, Oregon State Director, Habitat Conservation Division, NOAA |
| 22 | 8/7/03 | Memorandum to Mark Charles and Mike Llewelyn, from Nina Bell, NWEA, re: Temperature Standards |
| 23 | 8/1/03 | Pacific Coast Federation of Fishermen's Associations (PCFFA) and Institute for Fisheries Resources (IFR) Comments to Draft #5 (July 28, 2003), ODEQ Water Pollution Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, Prepared by PCFFA and IFR for Oregon ODEQ Staff |
| 24 | 7/16/03 | Electronic letter to Mike Llewelyn, Administrator, Water Quality Division, ODEQ, from Nina Bell, NWEA,, re: 1999-2002 Triennial Review of Water Quality Standards: Re-write of Division 41 Rules, Temperature and Turbidity standards |
| 24A | 7/28/03 | ODEQ's Draft #5 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) |

5

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 24B | 7/21/03 | ODEQ's Draft #4 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) |
| 24C | 6/20/03 | Draft Oregon Temperature Criteria, June 20 Version (with Nina Bell, NWEA, redline/strikeout comments) |
| 24D | 12/23/03 | Email from Mark Charles, ODEQ, to Mary Lou Soscia, EPA, and others re: Existing Natural Conditions |
| 24E | 10/8/03 | Draft summary of External Comments: Where and When - Data Quality BLM (one page) |
| 24F | 10/8/03 | Draft Summary of Where and When Comments (Fish Use Maps and Tables) |
| 24G | 8/03 | Email from Nina Bell, NWEA, to Dru Keenan, EPA, re: Phrasing for Application for Temperature Criterion |
| 24H | 8/04/03 | Email from Mark Charles, ODEQ, to Nina Bell, NWEA, re: Question |
| 24I | 7/22/03 | Electronic Letter to Mike Llewellyn, Administrator, ODEQ, from Nina Bell, Director, NWEA, re: 1999 - 2002 Triennial Review of Water Quality Standards; Temperature Water Quality Standards (unsigned) |
| 24J | 7/22/03 | Email from Mary Lou Soscia, EPA, to Paula Van Haagen, EPA, forwarding: Draft #4 of DEQ Water Pollution Division 41 Water Quality Standards, Beneficial Uses, Policies, and Criteria for Oregon |
| 24K | 7/21/03 | Memo to Mark Charles, ODEQ, from Nina Bell, NWEA, re: Temperature Standards - July 14, 2003 Draft (5th Set of Comments) |
| 24L | 6/25/03 | Email to Mary Lou Soscia, EPA, and others, from John Palmer, EPA, re: Quick Feedback on OR Rule for Today's 9AM Call |
| 24M | Undated | Email to Mark (Charles), ODEQ, from Jeff (Lockwood), NOAA, Subject: Alternative Language of Exemptions to the Antidegradation Requirement |
| 24N | Undated | Email to Mark (Charles), ODEQ, Subject: State's Variance Approval |
| 24O | Undated | Email to Mark (Charles), ODEQ, from Paula (Van Haagen), EPA, Subject: Variance Provision in -0061 |
| 24P | Undated | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, Subject: Thermal Shock Provision |
| I.D. Public Comments on EPA's Proposed Rule | | |
| 25 | 11/10/03 | Email to Valerie Badon, EPA, from Gary Asbridge, Mt. Hood National Forest, re: Specific Comments on Draft Oregon Water Temperature Rule |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 26 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff J. Barry, Boise Cascade Corp., re: Boise Cascade Comments Regarding Proposed Change to Oregon Water Quality Standards<br><br>Att. 1: Electronic letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp, re: Review of Draft EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards (Second Public Review Draft Oct. 10, 2002) |
| 27 | 11/10/03 | Electronic letter to Michael Leavitt, Administrator, U.S. EPA, from Nina Bell, NWEA, on behalf of 74 organizations nationwide re: EPA Promulgation of Oregon Water Quality Standards |
| 28 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Nina Bell, Executive Director, NWEA,, re: Proposed Part 131 - Oregon Water Quality Standards, 40 CFR 131.39, 68 Fed. Reg. 58758 (Oct. 10, 2003) |
| 29 | 11/10/03 | Letter to Valerie Badon, EPA, from Rick Eichstaedt, Staff Attorney, Nez Perce Tribal Executive Committee, re: Docket No. OW-2003-0068 |
| 30 | 11/10/03 | Letter to Valerie Badon, EPA, from Katie Fast, Associate Director of Government Affairs, Oregon Farm Bureau Federation, re: Water Quality Standards for Oregon |
| 31 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Janet Gillaspie, Executive Director, Oregon Association of Clean Water Agencies, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 32 | 11/10/03 | Letter to Valerie Badon, EPA, from Allen C. Shewy, Kennedy/Jenks Consultants on behalf of the City of Hermiston, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 Docket ID No. OW-2003-0068 |
| 33 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Gayle Killam, re: EPA's Draft Rules for Oregon, 40 CFR 131.39 |
| 34 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff Light, Plum Creek Timber Company, re: Review of EPA's Water Quality Standards for Oregon<br><br>Att. 1: Letter to Emily Smith, ODEQ, from Jeff Light, Plum Creek Timber Company, re: Plum Creek's Comments on ODEQ's Proposed Changes to Oregon's Water Quality Standard (10/3/03) |
| 35 | 11/10/03 | Letter to Valerie Badon, EPA, from Robert Ramig, Mayor, City of Pendleton, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131, Docket No. OW-2003-0068 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 36 | 11/10/03 | Letter to Valerie Badon, EPA, from John P. Sample, Senior Counsel, Hydro Licensing, re: Comments on the Proposed Water Quality Standards for Oregon |
| | | Att. 1: Memo re: Waiver Request for North Fork Diversion Dam, Prospect 1, 2, and 4, and Hydroelectric Project–Net Benefit Analysis |
| | | Att. 2: North Umpqua Hydroelectric Project Evaluation Report and Finding |
| 37 | 11/10/03 | Email to Valerie Badon, EPA, from David Bailey for Thompson Creek Mining Company, re: Comments of Thompson Creek Mining Company to the Proposed Water Quality Standards (Temperature) for Oregon for the Protection of Salmonids |
| 38 | 11/10/03 | Letter to Valerie Badon, EPA, from William C. Tiffany, Senior Staff Associate, League of Oregon Cities, re: Comments Regarding Agency's Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 39 | 11/10/03 | Letter to Valerie Badon, EPA, from Richard Wallace, Manager, Water Quality Program, re: WDOE Comments on Draft Water Quality Standards for Oregon |
| 40 | 11/7/03 | Letter to Valerie Badon, EPA, from J. William McDonald, Regional Director, U.S. Dept. of Interior, re: Comments on Proposed Rule, Water Quality Standards for Oregon |
| 41 | 11/7/03 | Letter to Valerie Badon, EPA, from Karen M. Skiles, City of the Dalles, Dept. of Public Works, re: Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 42 | 11/7/03 | Letter to John Iani, EPA, from Olney Patt, Jr. Columbia River Inter-Tribal Fish Commission, re: Comments on EPA's Proposed Rule for Water Quality Standards in the State of Oregon (EPA Oregon Rule) |
| | | Att. A: Comments on the Revision of Water Quality Criteria for Temperature (10/3/03) |
| | | Att. B: Staff Technical Comments |
| 43 | 11/7/03 | Email to Valerie Badon, EPA, from Ivars Steinblums, Mt. Hood National Forest, re: Specific Comments on Draft EPA Water Temperature Rule |
| 44 | 11/7/03 | Electronic letter to Valerie Badon, EPA, from Rosemary Menard, Director, Portland Water Bureau, re: Proposed Rule on Water Quality Standards for Oregon, 40 CFR Part 131 |
| 45 | 11/7/03 | Letter to Valerie Badon, EPA, from Frank Tiwari, City of Woodburn, OR, re: City of Woodburn's Comments on Draft Water Quality Standards for Oregon |
| | | Att. 1: Pudding River Water Quality Report, TMDL Program, Aug. 1993 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 46 | 11/6/03 | Letter to Valerie Badon, EPA, from Keith Hanson, Vice Chair, Water Quality Committee, Utility Water Act Group, re: Comments of the Utility Water Act Group on Proposed Federal Water Quality Standards for Oregon 68 Fed. Reg. 58,757 (October 10, 2003) |
| 47 | 11/5/03 | Electronic letter to Valerie Badon, EPA, from Pat Larson, Science and Natural Resource Advisor, and Susan Hammond, Water Committee Chair, Oregon Cattlemen's Association, re: Oregon Cattlemen's Association Comments re: Water Quality Standards for Oregon |
| 48 | 11/5/03 | Letter to Valerie Badon, EPA, from Llewellyn Matthews, Executive Director, Northwest Pulp and Paper Association, re: Comments Regarding EPA 10 Proposed Water Quality Rules for the State of Oregon<br><br>Att. 1: Northwest Pulp and Paper Association Comments on EPA 10 Proposed Water Quality Standards for the State of Oregon, Amending Federal Regulations to Add 40 CFR 131.39 |
| 49 | 11/5/03 | Letter to Valerie Badon, EPA, from Michael J. McCann, Eugene Water and Electric Board, re: Comments on Proposed 40 CFR Part 131, Establishing Water Quality Standards for Oregon |
| 50 | 11/5/03 | Letter to Valerie Badon, EPA, from Paul Wiegand, Regional Manager, National Council for Air and Stream Improvement, Inc. (NCASI), re: Comments on Proposed Water Quality Standards for Oregon<br><br>Att. 1: Assessment of the Potential for Warm Effluent from Pulp and Paper Mills to Harm Temperature Sensitive Salmonids, Prepared by Paul Wiegand and Brad Upton (2/21/02)<br><br>Att. 2: Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Prepared by Charles C. Coutant<br><br>Att. 3: Memo to Lleyllen Matthew (NWPPA), Cathy Feole (NWPPA), and Paul Wiegand (NCASI)<br><br>Att. 4: Electronic Tags and Related Tracking Techniques Aid in Study of Migrating Salmon and Steelhead Trout in the Columbia River Basin, by Gerald E. Monan, James H. Johnson, and Gordon F. Esterberg<br><br>Att. 5: Evaluating Laboratory-Derived Thermal Criteria in the Field: An Example Involving Bonneville Cutthroat Trout, by Amy J. Schrank, Frank J. Rahel, and Helene C. Johnstone<br><br>Att. 6: Letter to John Palmer, EPA, from Llewellyn Matthews, Executive Director (unsigned), re: Comments on the Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 2001) |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 51 | 10/31/03 | Letter to Valerie Badon, EPA, from Dr. George Ice, National Council for Air and Stream Improvement, Inc (NCASI). re: Comments Directed at Proposed Water Quality Standards for Oregon<br>Att. 1: Abstract: Use of Natural Temperature Patterns to Identify Achievable Stream Temperature Criteria for Forest Streams<br>Att. 2: Letter to Emily Smith, ODEQ, from Dr. George Ice, NCASI (10/3/03) |
| 52 | 10/24/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| 53 | 10/23/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| 54 | 10/22/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| **I.E.  ESA and EFH Consultation on EPA's Approval of Oregon's Revised Standards** | | |
| 55 | 3/04 | Data Quality Assurance Report: Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, prepared for EPA by Tetra Tech, Inc. |
| 56 | 2/25/04 | Letter to Randall F. Smith, EPA, from Kemper M. McMaster, USFWS, re: Transmittal of Fish and Wildlife Service Biological Opinion on the Effects of the Proposed Approval by the U.S. EPA of Revised Oregon Water Quality Standards<br><br>Att. 1:  Fish and Wildlife Service Biological Opinion for EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, February 24, 2004 |
| 57 | 2/24/04 | Letter to Michael Tehan, NMFS, from Randall F. Smith, R10, re: Response to Essential Fish Habitat (EFH) Conservation Recommendations Provided by the NMFS as part of the Biological Opinion on EPA's Approval of Revised Water Quality Standards for Oregon |
| 58 | 2/23/04 | Letter to Randall F. Smith, EPA, from D. Robert Lohn, NMFS, re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods<br><br>Att. 1: Endangered Species Act - Section 7 Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation |
| 59 | 2/20/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA<br>Att. 1: Mt. Hood Revised Draft Recovery Plan |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 60 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Bull Trout in the McKenzie<br><br>Att. 1: Bull Trout Population Monitoring in the McKenzie and Middle Fork Willamette Rivers, Annual Progress Report, 2002, prepared by Jason Seals, Kelly Reis, U.S. Dept. of Energy, Portland, Oregon |
| 61 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Upper McKenzie Redd Survey<br><br>Att. 1: Upper McKenzie Redd Count Bull Trout and Chinook 7 October 2003 |
| 62 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: McKenzie Bull Trout Redd Counts 2003<br><br>Att. 1: Counts for Bull Trout Redds in the McKenzie 89-03 |
| 63 | 2/10/04 | Letter to Randall F. Smith, Director, Water Division, EPA, from D. Robert Lohn, Regional Administrator, NMFS, re: Draft Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standard for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods |
| 64 | 2/4/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, EPA, re: Transmittal of Biological Evaluation of the Revised Oregon Water Quality Standards<br><br>Att. 1: Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, Amended Final, prepared for USFWS and NMFS by EPA, Region 10 |
| 65 | 1/30/04 | Letter to Michael Tehan, NMFS, from Randall Smith, EPA, re: Transmittal of Essential Fish Habitat Assessment of EPA's Approval of Oregon Water Quality Standards<br><br>Att. 1: Essential Fish Habitat Assessment of U.S. EPA's Approval of Oregon Water Quality Standards, Prepared for NMFS by EPA Region 10 |
| 66 | 1/20/04 | Email from Debra Sturdevant, ODEQ, re: comment on BA - disease, to Dru Keenan, John Palmer, EPA |
| 67 | 1/13/04 | Email between Dru Keenan, EPA, and Elizabeth Materna, USFWS, re: Modoc Sucker |

11

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 68 | 1/9/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, re: Transmittal of 12/16/03 Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation

Att. 1:  Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation prepared for USFWS and NMFS by EPA, Region 10 December 16, 2003 |
| 69 | 8/29/03 | Letter to Mr. Steve G. Ellis, Tetra-Tech, Inc., EPA Contractor, from Michael P. Tehan, NMFS, re: Species List for Consultation on Water Quality Standards for State of Oregon |
| 70 | 7/23/03 | Letter to Mary Lou Soscia, EPA, from Kemper M. McMaster, USFWS, re: Federal Water Quality Standards Project |
| 71 | 4/31/99 | Final Report: Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout, Oncorhynchus clarki henshawi, by Jason Dunham, University of Nevada |
| 72 | 1/95 | USFWS, Region 1, Recovery Plan for the Lahontan Cutthroat Trout |
| 73 | 6/11/85 | Federal Register/Vol 50, No. 112/Tuesday, June 11, 1985/ Rules and Regulations, Department of the Interior, Fish and Wildlife Service, 50 CFR Part 17, Endangered and Threatened Wildlife and Plants; Determination of Endangered Status and Critical Habitat for the Modoc Sucker, page 24526 |
| 74 | Undated | US Dept Commerce, NOAA, NWFSC, Tech memo-27: Status Review of West Coast Steelhead |
| 74A | Undated | Proposed Conservation Measures |
| 74B | Undated | EPA Issues for Oregon letter |
| 74C | 2/20/04 | Email from Dru Keenan, EPA, to Robert Lohn, NMFS, and others, re: Further Extension on Final BiOp from NOAA-Fisheries |
| 74D | 2/13/04 | Email from Randy Smith, EPA, to Bob Lohn, NMFS, re: Revised Date for NOAA-F Biological Opinion |
| 74E | 1/29/04 | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, re: DEQ Temperature Letter No. 2 |
| **II.  EPA PROPOSED RULE AND PREAMBLE** | | |
| 75 | 10/10/03 | Environmental Protection Agency Proposed Rule and Preamble: Water Quality Standards for Oregon, 40 CFR Part 131 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 76 | 10/2003 | Salmonid Designation Use Maps: |
| | | Att. 1: Salmonid Use Designations, Deschutes Basin, Oregon |
| | | Att. 2: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Deschutes Basin, Oregon |
| | | Att. 3: Salmonid Use Designations, Grande Ronde Basin, Oregon |
| | | Att. 4: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Grande Ronde Basin, Oregon |
| | | Att. 5: Salmonid Use Designations, Hood Basin, Oregon |
| | | Att. 6: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Hood Basin, Oregon |
| | | Att. 7: Salmonid Use Designations, John Day Basin, Oregon |
| | | Att. 8: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, John Day Basin, Oregon |
| | | Att. 9: Salmonid Use Designations, Klamath Basin, Oregon |
| | | Att. 10: Salmonid Use Designations, Mid-Coast Basin, Oregon |
| | | Att. 11: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Mid-Coast Basin, Oregon |
| | | Att. 12: Salmonid Use Designations, North Coast Basin, Oregon |
| | | Att. 13: Salmon & Steelhead Spawning through Fry Emergence Use Designations, North Coast Basin, Oregon |
| | | Att. 14: Salmonid Use Designations, Powder and Malheur Basins, Oregon |
| | | Att. 15: Salmonid Use Designations, Rogue Basin, Oregon |

13

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| cont'd. | 10/2003 | Att. 16: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Rogue Basin, Oregon |
| | | Att. 17: Salmonid Use Designations, Sandy Basin, Oregon |
| | | Att. 18: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Sandy Basin, Oregon |
| | | Att. 19: Salmonid Use Designations, South Coast Basin, Oregon |
| | | Att. 20: Salmon & Steelhead Spawning Through Fry Emergence Use Designations, South Coast Basin, Oregon |
| | | Att. 21: Salmonid Use Designations, Umatilla/Walla Walla Basin, Oregon |
| | | Att. 22: Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Umatilla/Walla Walla Basin, Oregon |
| | | Att. 23: Salmonid Use Designations, Umpqua Basin, Oregon |
| | | Att. 24: Salmon & Steelhead Spawning Through Fry Emergence Use Designations, Umpqua Basin, Oregon |
| | | Att. 25: Salmonid Use Designations, Willamette Basin, Oregon |
| | | Att. 26: Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Willamette Basin, Oregon |
| 77 | 10/2003 | EPA Fact Sheet: Oregon Water Quality Standards |
| 77A | 10/10/03 | Email from Mary Lou Soscia, EPA, to John Iani, EPA, and others, re: Federal Oregon Water Quality Standards Proposed Today October 10, 2003 - (attached 10/9/03 fact sheet at #77 A.R.) |
| **III. GENERAL BACKGROUND DOCUMENTS** | | |
| 78 | 9/29/03 | Letter to Michael Llewelyn, ODEQ, September 29, 2003, re: Disapproval Decision |
| 79 | 9/5/03 | Letter to Randall Smith, EPA, from Michael Llewelyn, ODEQ, re: Spawning in Columbia River |
| 80 | 8/13/03 | *Northwest Environmental Advocates v. EPA & NMFS*, Final Judgment, August 13, 2003 |
| 81 | 7/14/03 | *Northwest Environmental Advocates v. EPA & NMFS*, Opinion and Order, July 14, 2003. re: Motion for Further Injunctive Relief |
| 82 | 6/11/03 | *Northwest Environmental Advocates v. EPA & NMFS*, Opinion and Order, June 11, 2003. re: Motion for Clarification |
| 83 | 3/31/03 | *Northwest Environmental Advocates v. EPA & NMFS*, 268 F.Supp.2d 1255 (D. Or., Mar. 31, 2003). Re: Summary Judgment |

14

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 84 | 11/00 | U.S. EPA, Ambient Aquatic Life Water Quality Criteria for Dissolved Oxygen (Saltwater): Cape Cod to Cape Hatteras, Office of Water, Office of Science and Technology and Office of Research and Development, National Health and Environmental Effects Research Laboratory EPA-822 R- 00-012 |
| 85 | 7/22/99 | Letter to Michael Llewelyn, ODEQ, from Randall Smith, EPA, July 22, 1999, re: EPA Approval of Oregon Water Quality Standards Adopted on January 11, 1996 |
| 86 | 7/21/99 | Memorandum to Randy Smith, EPA, from Dru Keenan, EPA, re: Recommended Action |
| 87 | 7/7/98 | Federal Register/Tuesday, July 17, 1998, Water Quality Standards Regulation; Proposed Rule, 40 CFR Part 131 |
| 88 | 2/19/98 | Letter to Gary R. Mitchell, Kansas Department of Health and Environment, from U. Gale Hutton, EPA, February 19,1998, re: Kansas Water Quality Standards |
| | | Att.1: Enclosure A, National Toxics Rule Criteria |
| 89 | 11/5/97 | Memorandum to Water Management Division Directors, Regions 1-10, and State and Tribal Water Quality Management Program Directors, from Tudor T. Davies, Office of Science and Technology, re: Establishing Site Specific Aquatic Life Criteria Equal to Natural Background |
| 90 | 6/95 | ODEQ 1992-1994 Water Quality Standards Review, Dissolved Oxygen Final Issue Paper |
| 91 | 8/94 | U.S. EPA Water Quality Standards Handbook, EPA-823-B94005a Att.1: Appendixes, EPA-823-B94005b. 1994 |
| 92 | 11/8/93 | U.S. EPA, 1983, 48 Federal Register, pgs. 51400, 51411 |
| 93 | 3/91 | U.S. Environmental Protection Agency, Technical Support Document for Water Quality-based Toxics Control, EPA 505/2-90-001 |
| 94 | 1986 | U.S. EPA Quality Criteria for Water, EPA 440/5-86-001, 1986, Temperature Section |
| 95 | 1972 | Water Quality Criteria 1972 A Report of the Committee on Water Quality Criteria, Environmental Studies Board, National Academy of Sciences. U.S. Environmental Protection Agency. EPA.R3.73, pg. i-xvii &151-171 |
| IV. FEDERAL and STATE USE DESIGNATIONS AND TEMPERATURE CRITERIA | | |
| Time and Place Designations-Technical References | | |
| 96 | 10/03 | A Salmon Anchor Habitat Strategy for the Tillamook and Clatsop State Forests, October 2000 |
| 97 | 9/25/03 | Email from Elizabeth Materna, USFWS, to EPA, September 25, 2003. re: Bull Trout Spawning Criteria |

15

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 98 **disc** | 9/16/03 | Oregon Department of Fish and Wildlife Database for Fish Distribution, compact disc |
| 99 | 7/03 | ODEQ Bull Trout Habitat Designation Report: Technical Work Group Recommendations, Final (July 2003) |
| 100 | 11/29/02 | Dept. of the Interior, Proposed Designation of Critical Habitat for the Klamath River and Columbia River Distinct Population Segments of Bull Trout and Notice of Availability of the Draft Recovery Plan *Spawning and Juvenile Rearing, 67 Fed. Reg. 71236*, November 29, 2002 |
| 101 | 2/26/02 | Oregon Department of Fish and Wildlife, 1:24K Fish Habitat Distribution Development Project Procedures Manual |
| 102 | 3/01 | Ecotrust Salmon Restoration Program, Method and Justification for Whole-basin Snorkel Counts, Charles Dewberry, March 2001 |
| 102A | no date | Brief Description of Field Technique; Conducting a Whole-basin Snorkel Count |
| 102B | 7/03 | DRAFT: Development and Application of Anchor Habitat Approaches to Salmon Conservation: A Synthesis of Data and Observations from the Siuslaw Watershed, Coastal Oregon. T.C. Dewberry, Ph.D. Restoration Ecologist, Ecotrust July 2003 |
| 103 | 9/93 | Rieman, B. E. and McIntyre, J. D. 1993. Demographic and Habitat Requirements for Conservation of Bull Trout, Ogden, UT, U.S. Department of Agriculture, Forest Service, Intermountain Research Station |
| **Temperature Guidance and References** | | |
| 104 | 4/03 | U.S. EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, April 2003, EPA 910-B-03-002 |
| 105 | 1/03 | Simpson, Manette. 2003. Temperature Study in the John Day River Basin for 2001, Final |
| 106 | 2003 | Ebersole, Joseph L., Liss, William J., and Frissell, Christopher A. 2003. Thermal Heterogeneity, Stream Channel Morphology, and Salmonid Abundance in Northeastern Oregon Streams, Canadian Journal of Fisheries & Aquatic Science, Vol. 60. 2003 |
| 107 | 12/02 | Washington Department of Ecology (WDOE). December 2002. Evaluating Standards for Protecting Aquatic Life in Washington's Surface Water Quality Standards, Temperature Criteria, Draft Discussion Paper and Literature Summary |
| 108 | 9/19/02 | Myrick, Christopher A., et al. Sept. 19, 2002. Bull Trout Temperature Thresholds Peer Review Summary |
| 109 | 7/9/02 | U.S. EPA Proposed Recommendations, July 9, 2002 |
| 110 | 7/3/02 | U.S. EPA Bull Trout Peer Review Questions, July 3, 2002 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 111 | 2002 | Chapman, D. W. 2002. Review of Proposed Regional Temperature Criteria, Report to Idaho Department of Environmental Quality, Contract Number C165, BioAnalysts, Inc. |
| 112 | 2002 | Idaho Department of Environmental Quality (IDEQ). 2002. Dissenting Opinion on Biological Threshold Numbers Proposed by Regional Temperature Criteria Development Technical Workgroup |
| 113 | 2002 | Johnson, L. Sherri, et al. Dec. 3, 2002. Summary of Scientific Peer Review Discussion Concerning US EPA Region 10 Guidance for Stream Temperature Water Quality Standards |
| 114 | 2000 | ODEQ. 2000. Upper Grande Ronde River Sub-basin, TMDL |
| 115 | 2002 | McCullough, D. and Spaulding, S. June 27, 2002. Multiple Lines of Evidence for Determining Upper Optimal Temperature Thresholds for Bull Trout |
| 116 | 11/30/01 | Dunham, J., Rieman, B., and Chandler, G. 2001. Development of Field-based Models of Suitable Thermal Regimes for Interior Columbia Basin Salmonids, Interagency Agreement #00-IA-11222014-521, Final Report to EPA Region 10 |
| 117 | 10/01 | U.S. EPA Issue Paper 3: Spatial and Temporal Patterns of Stream Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-003, Oct. 2001 |
| 118 | 8/21/01 | Snyder, Eric B. and Stanford, Jack A., 2001. Review and Synthesis of River Ecological Studies in the Yakima River, Washington, with Emphasis on Flow and Salmon Habitat Interactions, Final Report |
| 119 | 8/01 | U.S. EPA Technical Synthesis: Scientific Issues Relating to Temperature Criteria for Salmon, Trout, and Char Native to the Pacific Northwest: A Summary Report Submitted to the Policy Workgroup of the EPA Region 10 Water Temperature Criteria Guidance Project, EPA-910-D-01-007 |
| 120 | 6/01 | Bauer, Stephen B. and Ralph, Stephen C. 2001. Strengthening the Use of Aquatic Habitat Indicators in Clean Water Act Programs, Fisheries Vol. 26, no. 6 |
| 121 | 5/01 | U.S. EPA Issue Paper 1: Salmonid Behavior and Water Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-001, May 2001 |
| 122 | 5/01 | U.S. EPA Issue Paper 2: Salmonids Distribution and Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-002, May 2001 |
| 123 | 5/01 | U.S. EPA Issue Paper 4: Temperature Interaction, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-004, May 2001 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 124 | 5/01 | U.S. EPA Issue Paper 5: Summary of Technical Literature Examining the Physiological Effects of Temperature on Salmonids, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-005, May 2001 |
| 125 | 2001 | Haas, R. Gordon. 2001. The Mediated Associations and Preferences of Native Bull Trout and Rainbow Trout with Respect to Maximum Water Temperature, Its Measurement Standards, and Habitat |
| 126 | 2001 | Selong, J. H., McMahon, T.E., Zale, A. V., and Barrows, F. T. 2001. Effect of Temperature on Growth and Survival of Bull Trout, with Application of an Improved Method for Determining Thermal Tolerance in Fishes. Transactions of the American Fisheries Society, 130:1026-1037 |
| 127 | 2001 | Welsh, H. Hartwell, et al. 2001. Distribution of Juvenile Coho Salmon in Relation to Water Temperatures in Tributaries of the Mattole River, California, North American Journal of Fisheries Management 21:464-470, 2001 |
| 128 | 2001 | Ebersole, J.L., Liss, W.J., and Frissell, C.A. 2001. Relationship between Stream Temperature, Thermal Refugia and Rainbow Trout Oncorhynchus mykiss Abundance in Arid-land Streams in the Northwestern United States, Ecology of Freshwater Fish. 2001 |
| 129 | 2001 | Poole, Geoffrey C. and Berman, Cara H. 2001. An Ecological Perspective on In-Stream Temperature: Natural Heat Dynamics and Mechanisms of Human-Caused Thermal Degradation, Environmental Management Vol. 27, No. 6, pp787-802 |
| 130 | 2000 | Bartholow, J. M. 2000. Estimating Cumulative Effects of Clearcutting on Stream Temperatures, from Journal Rivers 7(4):284-297 |
| 131 | 2000 | Independent Scientific Group. 2000. Return to the River 2000: Restoration of Salmonid Fishes in the Columbia River Ecosystem, Chapters 1, 3, 5, 7, NWPPC 2000-12, Northwest Power Planning Council, Portland, OR |
| 132 | 2000 | Sullivan, K., Martin, D. J., Cardwell, R.D., Tolls, J. E., and Duke, S. 2000. An Analysis of the Effects of Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria Sustainable Ecosystems Institute, Portland, OR |
| 133 | 2000 | Washington Department of Fish and Wildlife and Point No Point Treaty Tribes. 2000. Summer Chum Salmon Conservation Initiative, An Implementation Plan to Recover Summer Chum in the Hood Canal and Strait of Juan de Fuca Region |
| 134 | 4/13/99 | Dunham, J. 1999. Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout Oncorhynchus clarki henshawi - Final Report, prepared for ODEQ, Portland, OR |
| 135 | 1999 | Coutant, C. Charles. 1999. Perspectives on Temperature in the Pacific Northwest's Fresh Waters, prepared for the EPA, Region 10, Oak Ridge National Laboratory, ORNL/TM-1999/44 |

18

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 136 | 1999 | McCullough, Dale A. 1999. A Review and Synthesis of Effects of Alterations to the Water Temperature Regime on Freshwater Life Stages of Salmonids, with Special Reference to Chinook Salmon, prepared for the EPA, Region 10, Columbia River Inter-Tribal Fish Commission |
| 137 | 1999 | Torgersen, Christian E., Price, David M.1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon |
| 138 | 6/98 | NMFS. 1998. Factors Contributing to the Decline of Chinook Salmon: An Addendum to the 1996 West Coast Steelhead Factors for Decline Report. Protected Resources Division, Portland, Oregon |
| 139 | 1997 | Lee, D.C., Sedell, J. R., Rieman, B.E., Thurow, R.F., Williams, J. E. 1997. Broadscale Assessment of Aquatic Species and Habitats. Pp. 1058-1496. In: T. M. Quigley and S. J. Arbelbide, eds. An Assessment of Ecosystem Components in the Interior Columbia Basin and Portions of the Klamath and Great Basins, U.S. Forest Service General Technical Report PNW-GTW-405, Portland, OR |
| 140 | 1997 | Myers, J. M., et al., West Coast Chinook Salmon Biological Review Team, 1997, Status Review of Chinook Salmon from Washington, Oregon, California and Idaho under the U.S. Endangered Species Act, U.S. Dept. of Commerce, NOAA Tech. Memo, NMFS-NWFSC-35 |
| 141 | 1997 | Oregon Coastal Salmon Restoration Initiative - Final Plan. 1997. Chapter 17B, Section 1, Water Quality, Oregon Plan for Salmon and Watersheds |
| 142 | 12/96 | U.S. EPA NPDES Permit Writers' Manual.1996. EPA-833-B-96-003 |
| 143 | 9/10/96 | Independent Scientific Group. 1996. Return to the River: Restoration of Salmonid Fishes in the Columbia River Ecosystem |
| 144 | 1/8/96 | Bishop, S., and Morgan, A. (eds). 1996. Critical Habitat Issues by Basin for Natural Chinook Stocks in the Coastal and Puget Sound areas of Washington State, Northwest Indian Fisheries Commission, Olympia, WA 105pp. (Available from Northwest Indian Fisheries Commission, 6730 Martin Way E, Olympia, WA 98506) |
| 145 | 1996 | NMFS. 1996. Factors for Decline, A Supplement to the Notice of Determination for West Coast Steelhead under the Endangered Species Act, Protected Resources Branch, Portland, Oregon |
| 146 | 1995 | ODEQ. 1995. 1992-1994 Water Quality Standards Review, Temperature Final Issue Paper |
| 147 | 1991 | Berman, C.H. and Quinn, T.P. 1991. Behavioural Thermoregulation and Homing by Spring Chinook Salmon, Oncorhynchus tshawytscha (Walbaum), in the Yakima River, Journal of Fish Biology (1991)39, 301-312 |
| 148 | 1991 | Matthews, G. M. and Waples, R. S. 1991. Status Review for Snake River Spring and Summer Chinook Salmon, U.S. Dept. of Commerce, NOAA Tech. Memo. NMFS F/NWC-200 |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 149 | 2/85 | Theurer, F. D., Lines, I., and Nelson, T. 1985. Interaction between Riparian Vegetation, Water Temperature, and Salmonid Habitat in the Tucannon River, Water Resources Bulletin, 21(1):53-64 |
| 150 | 1973 | Coutant, C. Charles. 1973. Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Journal of Fisheries Research, Board of Canada, 30(7)-965-973 |
| 151 | undated | Poole, Geoff. Types of Thermal Variability. Presentation to the Policy Committee of EPA's Temperature Project |
| 152 | undated | Ebersole, Joe. Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes. U.S. EPA National Health and Environmental Effects Research Laboratory, Western Ecology Division, Corvallis, OR |
| 153 | undated | Li, Hiram W., et al. Collaborative Research: Hydrolic, Geomorphic and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Salmonids. Jan. 1, 1996 - December 31, 1999 |
| 154 | undated | Temperature Data Illustrating Thermal Variation around 7DADM Metric |

**V. Intergravel Dissolved Oxygen**

|  |  | . **Technical References** |
|---|---|---|
| 155 | 1993 | Maret, T. R., Burton, T. A., Harvey, G. W., and Clark, W. H. 1993. Field Testing of New Monitoring Protocols to Assess Brown Trout Spawning Habitat in an Idaho Steam, No. Amer. J. of Fisheries Mgmt. 13:567-580 |
| 156 | 1987 | Chapman, D. W. and McLeod, K.P. 1987. Development of Criteria for Fine Sediment in the Northern Rockies Ecoregion, Final Report EPA, contract No. 68-01-6986. EPA910/9-87-162 |
| 157 | 1987 | Rombough, P. J. 1987. Growth, Aerobic Metabolism, and Dissolved Oxygen Requirements of Embryos and Alevins of Steelhead, Salmo gairdneri, Can. J. Zool. 66: 651-660 |
| 158 | 1986 | Rombough, P. J. 1986. Mathematical Model for Predicting the Dissolved Oxygen Requirements of Steelhead (Salmo gairdneri) Embryos and Alevins in Hatchery Incubators, Aquaculture 59:119-137 |
| 159 | 4/86 | U.S. EPA. 1986. Ambient Water Quality Criteria for Dissolved Oxygen (Freshwater), Office of Water Regulations and Standards, Criteria and Standards Division, EPA 440/5-86-003 |
| 160 | 1985 | Sowden, T. K. and Power, G. 1985. Prediction of Rainbow Trout Embryo Survival in Relation to Groundwater Seepage and Particle Size of Spawning Substrates. Trans. Am. Fish. Soc. 114:804-812 |
| 161 | 1985 | Carson, K. A. 1985. A Model of Salmonid Egg Respiration. MS Colorado State University, Fort Collins, CO |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 162 | 1983 | Reiser, D. W. and White, R. G. 1983. Effects of Complete Redd Dewatering on Salmonid Egg-Hatching Success and Development of Juvenile, Trans. Amer. Fish. Soc. 112:532-540 |
| 163 | 6/81 | Hollender, B. A. 1981. Embryo Survival, Substrate Composition, and Dissolved Oxygen in Redds of Wild Brook Trout. M. S. Thesis, Univ. of Wisconsin |
| 164 | 1980 | Turnpenny, A. W. H. and Williams, R. 1980. Effects of Sedimentation on The Gravels of an Industrial River System, J. Fish. Biol. 17:681-693 |
| 165 | 1980 | Carlson, A. R., Blocher, J., and Herman, L. J. 1980. Growth and Survival of Channel Catfish and Yellow Perch Exposed to Lowered Constant and Diurnally Fluctuating Dissolved Oxygen Concentration, Progressive Fish-Culturist, 42:73-78 |
| 166 | 1974 | Carlson, A. R., and Siefert, R.E. 1974. Effects of Reduced Oxygen on the Embryos and Larvae of Lake Trout (*Salvelinus namaycush*) and Largemouth Bass (Micropterus salmoides), J. Fish Res. Bd., Canada, 31:1393-6 |
| 167 | 1974 | Carlson, A. R. and Herman, L.J. 1974. Effects of Lowered Dissolved Oxygen Concentrations on Channel Catfish (*Ictalurus punctatus*) Embryos and Larvae, Trans. Amer. Fish. Soc. 103:623-6. In Welch, E.B. 1980. Ecological Effects of Waste Water, Cambridge: Cambridge University Press |
| 168 | 1969 | Mason, J. C. 1969. Hypoxial Stress Prior to Emergence and Competition Among Coho Salmon Fry. J. Fish. Res. Board Can. 26:63-91 |
| 169 | 1965 | Brannon, E. L. 1965. The Influence of Physical Factors on the Development and Weight of Sockeye Salmon Embryos and Alevins, International Pacific Salmon Fisheries Commission, No. 12 |
| 170 | 1962 | Phillips, R. W. and Campbell, H. J. 1962. The Embryonic Survival of Coho Salmon and Steelhead Trout as Influenced by Some Environmental Conditions in Gravel Beds, 14th. Annual Rept. Pac. Mar. fish. Comm., Portland OR. pp60-73 |
| 171 | 1961 | Coble, D. W. 1961. Influence of Water Exchange and Dissolved Oxygen in Redds on Survival of Steelhead Trout Embryos, Trans. Am. Fish. Soc. 90(4) |
| VI. Antidegradation Implementation Plan | | |
| 172 | 2003 | Proposed Rule for ODEQ, Water Pollution, Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, August, 2003 |
| 173 | 11/14/02 | Federal Register: Proposed Rule for Kentucky, 67 FR 68,971 (Nov. 14, 2002) |

21

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 174 | 3/01 | State of Oregon: Antidegradation Policy Implementation Internal Management Directive for NPDES Permits and Section 401 Water Quality Certifications, March 2001 |
| 175 | 2001 | *American Wildlands v. Browner*, 260 F.3d 1192, 1198 (10th Cir. 2001) |
| 176 | 11/00 | *American Wildlands v. Browner*, 260 F.3d 1192, 1198 (10th cir).  Brief for Federal Defendants-Appellees |
| 177 | 1993 | Federal Register: Water Quality Guidance for the Great Lakes System and Correction; Proposed Rules (GLI) 58 FR 20802, April 16, 1993 |
| 178 | 8/85 | Questions and Answers on Antidegradation, Aug. 1985; Appendix A to Chapter 2 - General Program Guidance (antidegradation) of the Water Quality Standards Handbook, Dec. 1983 |
| 179 | 1976 | *Appalachian Power Company v. Train*, 545 F.2d 1351, 1373 (4th Cir. 1976) |
| 180 | undated | Supplementary Information Document for the Final Great Lakes Guidance, Chapter VII  at 203-225, 207-210 |
| **VII. Alternative Regulatory Approaches and Implementation Mechanisms** | | |
| **Heat Load and Thermal Plume Provisions** | | |
| 181 | 4/03 | Mebane, Christopher and Essig, Don. Idaho Department of Environmental Quality, Concepts and Recommendations for Using the "Natural Condition" Provisions of the Idaho Water Quality Standards, Measurable Changes Section, pp. 14-18, April 2003 |
| 182 | 7/99 | Water Quality Monitoring Technical Guide Book, Oregon Plan for Salmon and Watersheds, July 1999 |
| 183 | 5/91 | Monitoring Guidelines to Evaluate Effects of Forestry Activities on Streams in the Pacific Northwest and Alaska, EPA/910/9-91-001, May 1991 |
| 184 | 7/21/03 | Memorandum to Water Division Directors, Reg. 1 -10, from Diane Regas, Office of Wetlands, Oceans, and Watersheds, re: Guidance for 2004 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d) and 305(b) of the Clean Water Act; TMDL-01-03 |
| 185 | 4/91 | Guidance for Water Quality-Based Decisions: The TMDL Process, EPA 440-4-91-001, April 1991 |
| **VIII.  Tribal Consultation** | | |
| **Guidance and Correspondence** | | |
| 186 | 8/28/03 | Letter to Dean Adams, Chair, Burns Paiute Tribe General Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 187 | 8/28/03 | Letter to Fred Auch, Chair, Shoshone-Bannock Tribes of Fort Hall, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 188 | 8/28/03 | Letter to Ronald Brainard, Chair, Confederated Tribes of Coos, Lower Umpqua and Suislaw, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 189 | 8/28/03 | Letter to Gary Burke, Chair, Confederated Tribes of the Umatilla Indian Reservation, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 190 | 8/28/03 | Letter to Allan Foreman, Chair, The Klamath Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 191 | 8/28/03 | Letter to Anthony D. Johnson, Chair, Nez Perce Tribe of Idaho, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 192 | 8/28/03 | Letter to Cheryle Kennedy, Chair, Confederated Tribes of the Grand Ronde, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 193 | 8/28/03 | Letter to Edward Metcalf, Chair, Coquille Indian Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 194 | 8/28/03 | Letter to Olney Patt, Jr., Chair, Confederated Tribes of Warm Springs, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 195 | 8/28/03 | Letter to Delores Pigsley, Chair, Siletz Tribal Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 196 | 8/28/03 | Letter to Sue Shaffer, Chair, Cow Creek Band of Umpqua Indians, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Water Quality in Oregon |
| 197 | 8/28/03 | Letter to Ross Sockzehigh, Chair, Yakima Indian Nation, from L. John Iani, Region 10, RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 198 | 7/16/01 | U.S. EPA, Region 10, Tribal Consultation Framework, July 16, 2001 |
| IX. Temperature Guidance and References – Additional Documents | | |
| 199 | 4/2003 | EPA Region 10 Temperature Guidance, Overview, April 2003, Slide Presentation (pagination added) |

23

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 200 | 2/2004 | Poole, Geoffrey C., Dunham, Jason B., Keenan, Druscilla M., et al. February 2004. The Case for Regime-based Water Quality Standards 54,No.2, Bioscience |

**X. State Use Designations and Temperature Criteria – Additional Documents**

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 201 | 5/27/03 | Life Stage Timing Criteria, Definitions, and Questions. Oregon Department of Fish and Wildlife |
| 202 | 5/27/03 | Fish Habitat Distribution Development Project, Primary Data Products - Description and Major Attributes. Natural Resources Information Management Program, Oregon Department of Fish and Wildlife |
| 203 | 9/10/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, re: Spawning Times in the Pine River Basin |
| 204 | 12/15/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, and Elizabeth Materna, USFWS, re: Lahontan Cutthroat |
| 205 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Columbia River Spawning |
| 206 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Chum Spawning in the Columbia |
| 207 | 2/2/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, and others, re: OR Standard Team Weekly Call with Agenda |
| 208 | 1/2/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Seasonal Variation |
| 209 | 1/13/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, re: OR Standard Team Weekly Call with Agenda |
| 210 | 1/20/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, John Palmer, EPA, re: EPA Final Report |
| 211 | 12/19/03 | Email from Dru Keenan, EPA, re: Additional References |
| 212 | 12/17/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, and others re: Oregon Clarification Letter |
| 213 | 12/16/03 | Email from Elizabeth Materna, USFWS, to John Palmer, EPA, and others, re: Oregon Clarification Letter; 12/15/03 Draft Conservation Measures, attached |
| 214 | 12/4/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, re: Decision Rules |
| 215 | 11/20/03 | Email from Dru Keenan, EPA, to Elizabeth.Materna, USFWS, re: What I have So Far (on Bull Trout) |

24

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 216 | 11/03 | Email amongst Dru Keenan, EPA, Jeff Lockwood, NOAA, Debra Sturdevant, ODEQ, re: Protection of Cold Water Narrative |
| 217 | 11/0503 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Conference Call for Map Issues |
| 218 | 11/03 | Email amongst Jeff Lockwood, NOAA, Dru Keenan, EPA, Debra Sturdevant, ODEQ, Elizabeth Materna, USFWS, and others, re: Map Issues |
| 219 | 11/3/03 | Draft Map: Critical Period Fish Use Designations Mid Coast Basin, Oregon |
| 220 | 11/3/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and others re: Key Unresolved (Map) Issues |
| 221 | 11/3/03 | Email from Debra Sturdevant, ODEQ, to Jeff Lockwood, NOAA, and others, re: Key Unresolved (Map) Issues |
| 222 | 11/3/03 | Email from Jeff Lockwood, NOAA, to Debra Sturdevant, ODEQ, and others, re: Citation (for Salmon on Oregon Coast) |
| 223 | 11/3/03 | Email from Debra Sturdevant, ODEQ, to Robert Anderson, NOAA, and others, re: Ecotrust Data |
| 224 | 10/31/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, and others, re: Notes from 10/28 - Key Unresolved Issues; Draft Meeting Notes 10/28/03, attached |
| 225 | 10/28/03 | Agenda for Where and When Team Meeting, re: Finalization of Where and When Maps; Draft Temperature Graphs; Draft Summary of Comments on Fish Use Maps (Oct, 2003), attached |
| 226 | 10/27/03 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Final Notes from 10/14 Where & When Meeting |
| 227 | 10/24/03 | Email from Chris Mebane, NOAA, to Jeff Lockwood, NOAA, and others, re: Fall Chinook Spawning/Incub Temperature Designation |
| 228 | 10/8/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Where and When Meeting with Draft Agenda 10/14/03, attached |
| 229 | 9/9/03 | Memo to File from Dru Keenan, EPA, re: Spawning Dates for Bull Trout Located on Spawning Grounds Below Reservoirs |
| 230 | 8/03 | Email amongst Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, Tracy Harrison, ODEQ, re: Bull Trout Temperature Designation |
| 231 | 8/11/03 | Email from Don Essig, ODEQ, to Mary Lou Soscia, EPA, and others, re: A Comparison of Existing Standards (Idaho and Oregon) |
| 232 | 8/7/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru .Keenan, EPA, Elizabeth Materna, USFWS,  re: All of the Draft Spawning Maps for EPA Basins; Map of Deschutes Basin, attached |
| 233 | 8/6/03 | Email from John Palmer, EPA, to Dru Keenan, EPA, and others, re: Final Draft of Where/When Decision Rules 8/6/03 (attached) |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 234 | 8/6/03 | Emails amongst Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, and Dru Keenan, EPA, re: Bull Trout Spawning Below Dams |
| 235 | 8/5/03 | Final Draft of Decision Rules to Designate Pacific Salmon and Bull Trout Beneficial Uses in Oregon |
| 236 | 8/5/03 | Email from Jeff Lockwood, NOAA, to Tracy Harrison, ODEQ, and others, re: Willamette Run Timing |
| 237 | 8/5/03 | Table: Status of Data Collection for EPA Uses and Criteria |
| 238 | 8/1/03 | Email from Debra Sturdvant, ODEQ, to Chris Mebane, NOAA, and others, re: Title and Legends for Draft Maps |
| 239 | 7/31/03 | Final Draft of Decisions Rule to Designate Salmonid and Bull Trout Beneficial Uses Using ODFW Distribution Maps and Data, ODEQ Bull Trout Report, USFWS Draft Critical Habitat Designation |
| 240 | 7/03 | Email amongst Debra Sturdevant, ODEQ, Chris Mebane, NOAA, William Bogue, EPA, John Palmer, EPA, Dru Keenan, EPA, Robert Anderson, NOAA, Jeff Lockwood, NOAA, Rick Kepler, ODFW, Elizabeth Materna, USFWS, re: Mapping Decisions |
| 241 | 7/31/03 | Email from Debra Sturdevant, ODEQ, to Chris Mebane, NOAA, and others, re: Resident Species |
| 242 | 7/30/03 | Meeting notes from Where and When Conference Call |
| 243 | 7/29/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Conference Call with Agenda |
| 244 | 7/28/03 | Decision Rules for Mapping Salmonid Uses, Revision |
| 245 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: New Spawning Proposal |
| 246 | 7/25/03 | Email from Cedric Cooney, ODFW, to Bill Bogue, EPA, Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru Keenan, EPA, re: Response to Questions from the July 15-16 Where/When Meeting, Responses and Questions, attached |
| 247 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, John Palmer, EPA, and others, re: Bull Trout Proposal |
| 248 | 7/23/03 | Email from John Palmer, EPA, to Chris Mebane, NOAA, and others, re: New Spawning Proposal |
| 249 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others , re: Deschutes Bull Trout Summer Max (with 2 Deschutes maps attached) |
| 250 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, and others, re: Bull Trout Spawning Mapping & Assigning Values to Diversions |
| 251 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others, re: Draft Results for Umatilla/Walla Walla with New Bull Trout Data |

26

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 252 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and Dru Keenan, EPA, re: More Summer Max |
| 253 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Map Titles/Legends |
| 254 | 7/22/03 | Email from Chris Mebane, NOAA, to Debra Sturdevant, ODEQ, and others, re: Bull Trout Files with John Day Map, attached |
| 255 | 7/22/03 | Fax from Mary Lou Soscia, EPA, to John Palmer, EPA, Dru Keenan, EPA, Jeff Lockwood, NOAA, Elizabeth Materna, USFWS, Mark Morris, EPA, forwarding "Summary of Historic Temperature Conditions in the Willamette River," by Stuart W. McKenzie, July 2003 |
| 256 | 7/21/03 | Email from Emily Smith, ODEQ, to Chris Mebane, NOAA, and others, re: Bull Trout Files. |
| 257 | 7/21/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, and others, re: John Day and Rogue Maps (4 attached maps for Rogue and John Day Basin) |
| 258 | 7/21/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: North Coast Spawning Map Version 3 |
| 259 | 7/17/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: Sandy and North Coast Spawning Maps Version 2 |
| 260 | 7/16/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Weekly Conference Call with Agenda |
| 261 | 7/14/03 | Oregon Water Quality Standard Promulgation Schedule Update #6 |
| 262 | 7/8/03 | Email from Mary Lou Soscia, EPA, re: OR Standard Promulgation Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached |
| 263 | 7/8/03 | Oregon Proposed Temperature Rule Work Session Agenda |
| 264 | 7/1/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached |
| 265 | 7/03 | Where and When Workgroup Meeting Notes/Decision for July 15 and 16 |
| 266 | 7/11/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and Chris Mebane, NOAA, re: Decision Rules Justifications/Assumptions to Date; Decision Rule Assumptions, attached |
| 267 | 7/10/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Meeting of the Where & When Team July 15 & 16 with Agenda |
| 268 | 7/2/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and John Palmer, EPA, Debra Sturdevant, ODEQ, re: Bull Trout Spawning Below Reservoirs |
| 269 | 6/30/03 | Draft Outline for Biological Assessment (BA) |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 270 | 6/27/03 | Decision Rules for Mapping Salmonid Uses, Revision |
| 271 | 6/27/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules with 6/27/03 Draft Rules, attached |
| 272 | 6/26/03 | Revised Decision Rules for Mapping Salmonid Uses |
| 273 | 6/26/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Indicator for Core Rearing Waters |
| 274 | 6/25/03 | Proposed Decision Rules (Revised Draft by Jeff Lockwood, NOAA) |
| 275 | 6/20/03 | Preliminary Decision and Remaining Issues for Oregon WQS Promulgation Working Draft |
| 276 | 6/20/03 | Preliminary Umpqua River Sub Basin Stream Temperature Criteria Designation |
| 277 | 6/19/03 | Email from John Palmer, EPA, to Cedric Cooney , ODFW, and others, re: John Day Table with 6/19/03 Table, attached |
| 278 | 6/19/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, re: Revised Decision Rules for Where & When |
| 279 | 6/19/03 | Decision Rules for Mapping Salmonid Uses |
| 280 | 6/18/03 | Email from Elizabeth Materna, USFWS, re: Bull Trout Below Dams |
| 281 | 6/18/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Decision Rules Comments |
| 282 | 6/18/03 | Proposed Decision Rules (revised) |
| 283 | 6/18/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules for Where and When with Proposed Decision Rules, attached |
| 284 | 6/17/03 | John Day Beneficial Use Table |
| 285 | 6/13/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Meeting Notes with June 12, 2003 Meeting Notes, attached |
| 286 | 6/10/03 | Agenda for Where and When Meeting June 10 & 11, 2003, with attached Umpqua Basin Map, Tillamook Bay June 2001 graph, and Grand Ronde Basin Table |
| 287 | 5/03 | Where and When Workgroup Notes from May 27 & 28th Meeting |
| 288 | 5/30/03 | Umpqua R - Scottsburg and above - Anadromous Species Charts |
| 289 | 5/30/03 | Umpqua Bay and Smith Estuary - Anadromous Species Chart |
| 290 | 5/30/03 | North Umpqua River below Soda Springs Dam - Anadromous Species Charts |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 291 | 5/27/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda |
| 292 | 5/27/03 | Life Stage Timing Criteria, Definitions & Questions (from ODFW) |
| 293 | 5/21/03 | Email from John Palmer, EPA, to Jeff Lockwood, NOAA, and others, re: Agenda for Where/When Meeting 5/27-28 with attachments:<br>1) 5/27 & 5/28 Draft Agenda<br>2) Options/Recommendation for OR WQS Revision 5/13/03<br>3) Trail Map for Use Designations-5/16/03<br>4) Life Stage Distribution & Timing charts - Draft 5/19/03 |
| 294 | 5/15/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda |
| 295 | 5/9/03 | Oregon Standard Promulgation Update |
| 296 | 5/6/03 | Options/Recommendations for Oregon Temperature WQS Revisions to Meet the Court Order |
| 297 | 5/6/03 | Meeting with Oregon - "Oregon Standards 2004" with Agenda |
| 298 | Undated | References for Where and When Work with Description of References |
| 299 | Undated | Email between Ed Backus and Jeff Lockwood, NOAA, re: Fish Counts and Field Techniques |
| 300 | Undated | Email between Jeff Lockwood, NOAA, and others, re: Fish Use in the Lower Willamette |
| 301 | Undated | Email from Debra Sturdevant, ODEQ, to others, re: Spawning Dates in the TMDL |
| 302 | Undated | Email from NOAA - Fisheries, re: spawning dates |
| 303 | Undated | Email from Elizabeth (Materna), USFWS, to John (Palmer), EPA, re: Whether a Separate Spawning Criteria for Bull Trout is Necessary |
| 304 | Undated | Email regarding references to Tables and Figures in Oregon Rules |
| 305 | Undated | Umatilla/Walla Walla Basin Mapping Notes on Summer Max |
| 306 | Undated | Email between Dru (Keenan), EPA, and Elizabeth (Materna), USFWS, re: Spawning Time in the Pine River System |
| 307 | Undated | Email to Dru (Keenan), EPA, re: References for Critical Habitat |
| 308 | Undated | Email between Dru (Keenan), EPA, and Debra (Sturdevant), ODEQ, re: Lahontan Cutthroat Trout Habitat |
| 309 | Undated | Email from Cedric Cooney, ODFW, to others, re: Spreadsheets with 'Lines of Evidence'; Spreadsheets, attached |
| 310 | Undated | Email between Jeff (Lockwood), NOAA, and Debra Sturdevant, ODEQ, re: Rearing Delineations |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 311 | 8/02 | Email from Joe Ebersole, EPA, to Jeff (Lockwood), NOAA; re: Thermal Diversity |
| 312 | 12/14/01 | Arscott, David B., Tockner, Klement, Ward, J.V. Thermal Heterogeneity along a Braided Floodplain River (Tagliamento River, Northeastern Italy) |
| 313 | 7/15/01 | Dunham, J.B. and Chandler, G.L. Models to Predict Suitable Habitat for Juvenile Bull Trout in Washington State, Final Report |
| 314 | no date | Ebersole, Joseph L., Liss, William J., Frissell, Christopher A. Coldwater Patches in Warm Streams: Physicochemical Characteristics and the Influence of Shading |

**Abbreviations:**

Bureau of Rec.: Bureau of Reclamation

EFH: Essential Fish Habitat

EPA: Environmental Protection Agency

ESA: Endangered Species Act

IFA: Institute for Fisheries Resources

NMFS: National Marine Fisheries Service

NOAA: National Oceanic Atmospheric Administration

NPDES: National Pollutant Discharge Elimination System

NWEA: Northwest Environmental Advocates

NWFSC: Northwest Fisheries Science Center

NWPPC: Northwest Power Planning Council

ODEQ (or DEQ): Oregon Department of Environmental Quality

ODFW: Oregon Department of Fish and Wildlife

PCFFA: Pacific Coast Federation of Fishermen's Association

RA: Regional Administrator

R10: EPA Region 10

TMDL: Total Maximum Daily Load

USACOE: U.S. Army Corps of Engineers

USFWS: U.S. Fish and Wildlife Service

30

WDOE: Washington Department of Ecology

31