KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
District of Oregon
**JIM SUTHERLAND** (OSB No. 68160)
jim.sutherland@usdoj.gov
Assistant United States Attorney
1000 S.W. Third Avenue, Suite 600
Portland, OR 97204-2902
(503) 727-1194 (tel) / (503) 727-1117 (fax)

RONALD J. TENPAS
Acting Assistant Attorney General
**MARK A. NITCZYNSKI** (CSB 20687)
mark.nitczynski@usdoj.gov
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498 (tel)/(303) 844-1350 (fax)
**MEREDITH L. FLAX** (DCB 468016)
meredith.flax@usdoj.gov
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
Ben Franklin Station, P.O. Box 7369
Washington, D.C. 20044-7369
(202) 305-0404 (tel) / (202) 305-0275 (fax)

Attorneys for Federal Defendants

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

NORTHWEST ENVIRONMENTAL                          Civ. No. 05-1876-HA
ADVOCATES, a non-profit corporation,

                    Plaintiff,       UNITED STATES' NOTICE OF FILING
                                EPA'S ADMINISTRATIVE RECORD
       v.                                        AND INDEX

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY, NATIONAL
MARINE FISHERIES SERVICE, and
UNITED STATES FISH AND WILDLIFE
SERVICE,

                  Defendants.

_____

     Notice is hereby provided to the Court and the parties that the United States is hereby

filing the United States Environmental Protection Agency's ("EPA's) certified index of its

supplemented administrative record, in accordance with the Court's Order of January 7, 2008.

See Docket No. 134.  The Certified Index to EPA's Supplemented Administrative Record is

attached hereto as Attachment A.[1]

     Pursuant to Local Civil Rule 100.4(f), EPA's supplemented administrative record will

not be filed using the Court's Electronic Case Filing system.  Accordingly, notice also is

_____

[1]     The United States also is submitting herewith logs of the documents that were excluded
from EPA's record.  The logs are attached hereto as Attachment B.  The United States expressly
reserves all defenses to any assertion that any documents listed on the logs should be included in
EPA's record.  All of the excluded documents are identified as deliberative, and many of those
documents also are identified as attorney-client communications and/or as constituting attorney
work product.  In addition, the logs list some documents (e.g., handwritten notes taken for the
sole benefit of the notetaker) that the United States believes should not be considered part of the
administrative record in the first instance.  EPA listed those documents, in part, to be
forthcoming about their existence.

provided that, on March 21, 2008, the United States will send for filing with this Court one DVD containing EPA's supplemented administrative record.  A copy of the DVD also is being mailed today to counsel identified on the Certificate of Service.[2/]

Respectfully submitted,

RONALD J. TENPAS
Acting Assistant Attorney General
Environment & Natural Resources Division

____/s/ Mark A. Nitczynski____
MARK A. NITCZYNSKI (CSB 20687)
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498
E-mail: mark.nitczynski@usdoj.gov

MEREDITH L. FLAX (DCB 468016)
United States Department of Justice
P.O. Box 7369
Washington, DC  20044-7369
(202) 305-0404
E-mail: meredith.flax@usdoj.gov

Attorneys for United States of America

Dated: March 21, 2008

---

[2/]    The United States previously filed with the Court a hard copy of EPA's administrative record.  See Docket 133.  For the convenience of the Court and the parties, the DVD being sent today contains both: (1) electronic copies of the documents contained in hard copy that were filed previously; and (2) electronic copies of the documents that subsequently were added to EPA's record in accordance with the Court's January 7, 2008 Order.

## CERTIFICATE OF SERVICE

I hereby certify that on March 21, 2008, I caused a true copy of the foregoing UNITED

STATES' NOTICE OF FILING EPA'S ADMINISTRATIVE RECORD AND INDEX (with

attachments) to be served on each of the following counsel in the manner indicated below:

| | |
|---|---|
| Melissa Powers<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>powers@clark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Alison LaPlante<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>laplante@clark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Karen Moynahan<br>Oregon Department of Justice<br>1162 Court St., NE<br>Salem, OR 97301-4096<br>karen.moynahan@doj.state.or.us | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Laura Maffei, R.G.<br>Attorney at Law<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., Suites 1600-1900<br>Portland, OR 97204<br>Lmaffei@SCHWABE.com | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |

/s/ Mark A. Nitczynski
MARK A. NITCZYNSKI

# ATTACHMENT A

**KARIN J. IMMERGUT**
United States Attorney
**STEPHEN J. ODELL**
Assistant United States Attorney
United States Attorney's Office
District of Oregon
1000 S.W. Third Ave., Suite 600
Portland, OR 97204-2902

RONALD J. TENPAS
Assistant Attorney General
Environment & Natural Resources Division
**MARK NITCZYNSKI**
**MEREDITH FLAX**
U.S. Department of Justice
1961 Stout Street, 8th Floor
Denver, Colorado 80294
(303)844-1498
(303)844-1350 (fax)
email:mark.nitczynski@usdoj.gov
Attorneys for United States of America

UNITED STATES DISTRICT COURT
DISTRICT OF OREGON

| | |
|---|---|
| NORTHWEST ENVIRONMENTAL ADVOCATES, a non-profit corporation, | Civ. No. 05-1876-HA |
| Plaintiff, | CERTIFIED INDEX TO EPA'S SUPPLEMENTED ADMINISTRATIVE RECORD |
| v. | |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, NATIONAL MARINE FISHERIES SERVICE, and UNITED STATES FISH AND WILDLIFE SERVICE, | |
| Defendants. | |

In accordance with this Court's Order of January 7, 2008, the United States

Environmental Protection Agency ("EPA") certifies that the materials listed in the

attached index constitute the supplemented administrative record for EPA's action on

March 2, 2004 to approve revisions to Oregon's water quality standards.


In witness whereof, I have signed this statement on this ___*19th*___ day of March,

2008  at Seattle, Washington.

Michael Gearheard
Director
Office of Water
U.S. Environmental Protection Agency
Region 10
Seattle, Washington


Certified Index To
EPA's Amended Administrative Record    - 2 -

### EPA REVIEW AND APPROVAL OF
### 2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS
### SUPPLEMENTED ADMINISTRATIVE RECORD INDEX

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| **I.  EPA's Approval of Oregon's Revised Uses and Standards Submitted December 2003** | | |
| **I.A.    Approval Action of Oregon's Revised Uses and Standards Submitted December 2003** | | |
| 1 | 3/2/04 | Letter to Stephanie Hallock, Director, ODEQ, from John Iani, EPA RA, re: Approval of Oregon State Water Quality Standards (OAR 340-041) for Temperature, Inter-Gravel Dissolved Oxygen and Antidegradation<br><br>Att. 1:  Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon, March 2, 2004 |
| 2 | 3/2/04 | Memorandum to Randy Smith and John Iani, EPA, re: Recommendation to Approve Oregon's Revised Standards for Temperature, Intergravel Dissolved Oxygen, Natural Background, Anti-degradation Implementation Methods and Beneficial Use Designations for Salmonids<br><br>Att. 1:  (refer to document 1, attachment 1) |
| **I.B.  Oregon's Revised Uses and Standards Submitted December 2003** | | |
| 3 | 2/24/04 | Letter to Randy Smith, EPA, from Larry Knudsen, Assistant State Attorney General, Natural Resources Section, re: Attorney General Certification of Oregon Water Quality Standards Revisions Adopted December 4, 2003<br><br>Att. 1:  Oregon Environmental Quality Commission Minutes of the Three Hundredth and Fifteenth Meeting, December 4-5, 2003, Regular Meeting<br><br>Att. 2:  Secretary of State Certificate and Order for Filing, Permanent Administrative Rules<br><br>Att. 3:  Administrative Rules |
| 4 | 2/4/04 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA, Questions re: State's Water Quality Temperature Standards |
| 5 | 12/19/03 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA Questions re: State's Water Quality Temperature Standards |

1

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 6 | 12/10/03 | Letter to John Iani, EPA, from Stephanie Hallock, ODEQ, re: Oregon Submission of Revisions to the State Water Quality Standards (OAR 340-041) for EPA Review and Approval<br><br>Att. 1:  ODEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon<br><br>Att. 2: OAR Chapter 340 Division 41 Tables & Figures:<br><br>Appendix I<br>Table 20: Water Quality Criteria Summary<br>Table 21: Dissolved Oxygen and Intergravel Dissolved Oxygen Criteria<br>Table 101A: Designated Beneficial Uses Mainstem Columbia River (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)<br>Table 101B: Beneficial Uses Mainstem Columbia River<br>Table 121A: Designated Beneficial Uses Mainstem Snake River (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)<br>Table 121B: Beneficial Use Designations–Fish Uses Mainstem Snake River<br>Table 130A: Designated Beneficial Uses Deschutes Basin (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)<br>Table 140A: Designated Beneficial Uses Goose and Summer Lakes Basin (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)<br>Table 140B: Beneficial Use Designations–Fish Uses Goose and Summer Lakes Basin, Oregon<br>Table 151A: Designated Beneficial Uses Grande Ronde Basin (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)<br>Table 160A: Designated Beneficial Uses Hood Basin (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)<br>Table 170A: Designated Beneficial Use John Day Basin (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)<br>Table 180A: Designated Beneficial Uses Klamath Basin (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)<br>Table 190A: Designated Beneficial Uses Malheur Lake Basin (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)<br>Table 190B: Beneficial Use Designations–Fish Uses Malheur Lake Basin, Oregon<br>Table 201A: Designated Beneficial Uses Malheur River Basin (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)<br>Table 220A: Designated Beneficial Uses Mid Coast Basin (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)<br>Table 230A: Designated Beneficial Uses North Coast Basin (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)<br>Table 250A: Designated Beneficial Uses Owyhee Basin (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)<br>Table 250B: Beneficial Use Designations–Fish Uses Owyhee Basin, Oregon<br>Table 260A: Designated Beneficial Uses Powder/Burnt Basin (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)<br>Table 271A: Designated Beneficial Uses Rogue Basin (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)<br>Table 286A: Designated Beneficial Uses Sandy Basin (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)<br>Table 300A: Designated Beneficial Uses South Coast Basin (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)<br>Table 310A: Designated Beneficial Uses Umatilla Basin (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)<br>Table 320A: Designated Beneficial Uses Umpqua Basin (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)<br>Table 330A: Designated Beneficial Uses Walla Walla Basin (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)<br>Table 340A: Designated Beneficial Uses Willamette Basin<br><br>Att. 3: Maps:<br><br>Figure 130A: Fish Use Designations, Deschutes Basin, Oregon<br>Figure 130B: Salmon and Steelhead Spawning Use Designations, |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| Con't. | | Figure 160B: Salmon and Steelhead Spawning Use Designations, Hood Basin, Oregon<br>Figure 170A: Fish Use Designations, John Day Basin, Oregon<br>Figure 170B: Salmon and Steelhead Spawning Use Designations, John Day Basin, Oregon<br>Figure 180A: Fish Use Designations, Klamath Basin, Oregon<br>Figure 201A: Fish Use Designations, Malheur River Basin, Oregon<br>Figure 220A: Fish Use Designations, Mid Coast Basin, Oregon<br>Figure 220B: Salmon and Steelhead Spawning Use Designations, Mid Coast Basin, Oregon<br>Figure 230A: Fish Use Designations, North Coast Basin, Oregon<br>Figure 230B: Salmon and Steelhead Use Designations, North Coast Basin, Oregon<br>Figure 260A: Fish Use Designations, Powder Basin, Oregon<br>Figure 271A: Fish Use Designations, Rogue Basin, Oregon<br>Figure 271B: Salmon and Steelhead Spawning Use Designations, Rogue Basin, Oregon<br>Figure 286A: Fish Use Designations, Sandy Basin, Oregon<br>Figure 286B: Salmon and Steelhead Spawning Use Designations, Sandy Basin, Oregon<br>Figure 300A: Fish Use Designations, South Coast Basin, Oregon<br>Figure 300B: Salmon and Steelhead Spawning Use Designations, South Coast Basin, Oregon<br>Figure 310A: Fish Use Designations, Umatilla Basin, Oregon<br>Figure 310B: Salmon and Steelhead Spawning Use Designations, Umatilla Basin, Oregon<br>Figure 320A: Fish Use Designations, Umpqua Basin, Oregon<br>Figure 320B: Salmon and Steelhead Spawning Use Designations, Umpqua Basin, Oregon<br>Figure 340A: Fish Use Designations, Willamette Basin, Oregon<br>Figure 340B: Salmon and Steelhead Spawning Use Designations, Willamette Basin, Oregon |
| 7 | 12/10/03 | Letter to John Iani, EPA, from Larry Knudsen, Oregon Department of Justice, re: Certification of Water Quality Standard Amendment |
| 8 | 12/9/03 | Secretary of State, Certificate and Order for Filing, Permanent Administrative Rules |
| 9 | 11/25/03 | Memorandum to Environmental Quality Commission, from Stephanie Hallock, re: Additional Materials for Agenda Item D: Water Quality Standards, including Temperature Criteria |

3

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 10 | 11/13/03 | Memorandum to Environmental Quality Commission from Stephanie Hallock, Director, re: Agenda D, Rule Adoption: Water Quality Standards, including Temperature Criteria, OAR Chapter 340, Div. 41, 12/4/03<br><br>Att. A1:  DEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon<br><br>Att. A2:  DEQ Water Pollution Division 41 State-wide Water Quality Plan; Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon<br><br>Att. B:  Division 41 Revisions, Response to Public Comments (November 10, 2003)<br><br>Att. C1: Summary of DEQ's Water Quality Standards, Policy Advisory Committee Discussions on the Temperature Standard<br><br>Att. C2:  Summary of the Discussion and Findings of DEQ's Technical Advisory Committee on Water Quality Criteria for Temperature<br><br>Att. D: Memorandum to Michael Llewelyn, Water Quality Administrator, from Mark Charles, Presiding Officer, re: Presiding Officer's Report for Public Hearing, Title of Proposal: Rulemaking Proposal–Adoption of OAR 340-041 State Water Quality Standards, Including Temperature Criteria, October 16, 2003<br><br>Att. E: Relationship to Federal Requirements<br><br>Att. F: DEQ Chapter 340, Proposed Rulemaking, Statement of Need and Fiscal and Economic Impact<br><br>Att. G: State of ODEQ Rulemaking Proposal for Water Quality Standards–Temperature and Intergravel Dissolved Oxygen<br><br>Att. H: Description of the Information and Methods Used to Delineate the Proposed Beneficial Fish Use Designations for Oregon's Water Quality Standards |
| **I.C.  Correspondence on Oregon's Revised Standards & Public Process** | | |
| 11 | 3/2/04 | Letter to Nina Bell, Executive Director, NWEA, re: Revised Oregon Water Quality Standards |
| 12 | 3/1/04 | Detailed Information on Public Process Activities for: April 2003 EPA Regional Temperature Guidance, EPA Proposed Federal Water Quality Standards for Oregon, 2003 Oregon Water Quality Standards Rulemaking |
| 13 | 2/24/04 | Letter to Randy Smith, Director, Office of Water, R10, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Concern over the Review Process of Oregon's Water Quality Standards<br><br>Att. A: Technical Comments and Concerns |

4

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 14 | 2/10/04 | Electronic letter to Randy Smith, Director, Office of Water, R10, and Michael Crouse, Assistant Regional Administrator, Habitat Conservation Division, National Marine Fisheries Service, from Melissa Powers, Stephanie Parent, Pacific Environmental Advocacy Center |
| 15 | 12/18/03 | Letter to Mr. James L. Connaughton, Chair, Council on Environmental Quality, from John Ledger, Associated Oregon Industry |
| 16 | 10/3/03 | Letter to Ms. Smith, ODEQ, from Nina Bell, NWEA, re: Proposed Revision of Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon |
| 17 | 10/3/03 | Letter to Emily Smith, ODEQ, from Michael J. Farrow, Director, Confederated Tribe of the Umatilla Indian Reservation |
| 18 | 10/3/03 | Letter to Michael Llewelyn, ODEQ, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Comments on the Revision of Water Quality Criteria for Temperature (OAR Chapter 340, Division 041)<br><br>Att. 1: Appendix A: Rule Amendments Made without Notice of Intended Action<br>Att. 2: Appendix B: Technical Comments<br>Att. 3: Appendix C: Proposal for Rectifying Some Problems with the ODEQ Standard<br>Att. 4: Appendix D: Quotations from EPA Regional Guidance |
| 19 | 10/3/03 | Letter to Michael T. Llewelyn, ODEQ, from Randy Smith, EPA, re: Comments on Oregon's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies and Criteria for Oregon |
| 20 | 10/2/03 | Letter to Ms. Emily Smith, ODEQ, from Kemper M. McMaster, USFWS, Portland, OR |
| 21 | 10/2/03 | Letter to Mike Llewelyn, ODEQ, from Michael Tehan, Oregon State Director, Habitat Conservation Division, NOAA |
| 22 | 8/7/03 | Memorandum to Mark Charles and Mike Llewelyn, from Nina Bell, NWEA, re: Temperature Standards |
| 23 | 8/1/03 | Pacific Coast Federation of Fishermen's Associations (PCFFA) and Institute for Fisheries Resources (IFR) Comments to Draft #5 (July 28, 2003), ODEQ Water Pollution Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, Prepared by PCFFA and IFR for Oregon ODEQ Staff |
| 24 | 7/16/03 | Electronic letter to Mike Llewelyn, Administrator, Water Quality Division, ODEQ, from Nina Bell, NWEA,, re: 1999-2002 Triennial Review of Water Quality Standards: Re-write of Division 41 Rules, Temperature and Turbidity standards |
| 24A | 7/28/03 | ODEQ's Draft #5 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 24B | 7/21/03 | ODEQ's Draft #4 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) |
| 24C | 6/20/03 | Draft Oregon Temperature Criteria, June 20 Version (with Nina Bell, NWEA, redline/strikeout comments) |
| 24D | 12/23/03 | Email from Mark Charles, ODEQ, to Mary Lou Soscia, EPA, and others re: Existing Natural Conditions |
| 24E | 10/8/03 | Draft summary of External Comments: Where and When - Data Quality BLM (one page) |
| 24F | 10/8/03 | Draft Summary of Where and When Comments (Fish Use Maps and Tables) |
| 24G | 8/03 | Email from Nina Bell, NWEA, to Dru Keenan, EPA, re: Phrasing for Application for Temperature Criterion |
| 24H | 8/04/03 | Email from Mark Charles, ODEQ, to Nina Bell, NWEA, re: Question |
| 24I | 7/22/03 | Electronic Letter to Mike Llewellyn, Administrator, ODEQ, from Nina Bell, Director, NWEA, re: 1999 - 2002 Triennial Review of Water Quality Standards; Temperature Water Quality Standards (unsigned) |
| 24J | 7/22/03 | Email from Mary Lou Soscia, EPA, to Paula Van Haagen, EPA, forwarding: Draft #4 of DEQ Water Pollution Division 41 Water Quality Standards, Beneficial Uses, Policies, and Criteria for Oregon |
| 24K | 7/21/03 | Memo to Mark Charles, ODEQ, from Nina Bell, NWEA,  re: Temperature Standards - July 14, 2003 Draft (5th Set of Comments) |
| 24L | 6/25/03 | Email to Mary Lou Soscia, EPA, and others, from John Palmer, EPA, re: Quick Feedback on OR Rule for Today's 9AM Call |
| 24M | Undated | Email to Mark (Charles), ODEQ, from Jeff (Lockwood), NOAA, Subject: Alternative Language of Exemptions to the Antidegradation Requirement |
| 24N | Undated | Email to Mark (Charles), ODEQ, Subject: State's Variance Approval |
| 24O | Undated | Email to Mark (Charles), ODEQ, from Paula (Van Haagen), EPA, Subject: Variance Provision in -0061 |
| 24P | Undated | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, Subject: Thermal Shock Provision |
| I.D. Public Comments on EPA's Proposed Rule | | |
| 25 | 11/10/03 | Email to Valerie Badon, EPA, from Gary Asbridge, Mt. Hood National Forest, re: Specific Comments on Draft Oregon Water Temperature Rule |

6

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 26 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff J. Barry, Boise Cascade Corp., re: Boise Cascade Comments Regarding Proposed Change to Oregon Water Quality Standards<br><br>Att. 1: Electronic letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp, re: Review of Draft EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards (Second Public Review Draft Oct. 10, 2002) |
| 27 | 11/10/03 | Electronic letter to Michael Leavitt, Administrator, U.S. EPA, from Nina Bell, NWEA, on behalf of 74 organizations nationwide re: EPA Promulgation of Oregon Water Quality Standards |
| 28 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Nina Bell, Executive Director, NWEA,, re: Proposed Part 131 - Oregon Water Quality Standards, 40 CFR 131.39, 68 Fed. Reg. 58758 (Oct. 10, 2003) |
| 29 | 11/10/03 | Letter to Valerie Badon, EPA, from Rick Eichstaedt, Staff Attorney, Nez Perce Tribal Executive Committee, re: Docket No. OW-2003-0068 |
| 30 | 11/10/03 | Letter to Valerie Badon, EPA, from Katie Fast, Associate Director of Government Affairs, Oregon Farm Bureau Federation, re: Water Quality Standards for Oregon |
| 31 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Janet Gillaspie, Executive Director, Oregon Association of Clean Water Agencies, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 32 | 11/10/03 | Letter to Valerie Badon, EPA, from Allen C. Shewy, Kennedy/Jenks Consultants on behalf of the City of Hermiston, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 Docket ID No. OW-2003-0068 |
| 33 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Gayle Killam, re: EPA's Draft Rules for Oregon, 40 CFR 131.39 |
| 34 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff Light, Plum Creek Timber Company, re: Review of EPA's Water Quality Standards for Oregon<br><br>Att. 1: Letter to Emily Smith, ODEQ, from Jeff Light, Plum Creek Timber Company, re: Plum Creek's Comments on ODEQ's Proposed Changes to Oregon's Water Quality Standard (10/3/03) |
| 35 | 11/10/03 | Letter to Valerie Badon, EPA, from Robert Ramig, Mayor, City of Pendleton, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131, Docket No. OW-2003-0068 |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 36 | 11/10/03 | Letter to Valerie Badon, EPA, from John P. Sample, Senior Counsel, Hydro Licensing, re: Comments on the Proposed Water Quality Standards for Oregon<br><br>Att. 1: Memo re: Waiver Request for North Fork Diversion Dam, Prospect 1, 2, and 4, and Hydroelectric Project–Net Benefit Analysis<br><br>Att. 2: North Umpqua Hydroelectric Project Evaluation Report and Finding |
| 37 | 11/10/03 | Email to Valerie Badon, EPA, from David Bailey for Thompson Creek Mining Company, re: Comments of Thompson Creek Mining Company to the Proposed Water Quality Standards (Temperature) for Oregon for the Protection of Salmonids |
| 38 | 11/10/03 | Letter to Valerie Badon, EPA, from William C. Tiffany, Senior Staff Associate, League of Oregon Cities, re: Comments Regarding Agency's Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 39 | 11/10/03 | Letter to Valerie Badon, EPA, from Richard Wallace, Manager, Water Quality Program, re: WDOE Comments on Draft Water Quality Standards for Oregon |
| 40 | 11/7/03 | Letter to Valerie Badon, EPA, from J. William McDonald, Regional Director, U.S. Dept. of Interior, re: Comments on Proposed Rule, Water Quality Standards for Oregon |
| 41 | 11/7/03 | Letter to Valerie Badon, EPA, from Karen M. Skiles, City of the Dalles, Dept. of Public Works, re: Draft Water Quality Standards for Oregon 40 CFR Part 131 |
| 42 | 11/7/03 | Letter to John Iani, EPA, from Olney Patt, Jr. Columbia River Inter-Tribal Fish Commission, re: Comments on EPA's Proposed Rule for Water Quality Standards in the State of Oregon (EPA Oregon Rule)<br><br>Att. A: Comments on the Revision of Water Quality Criteria for Temperature (10/3/03)<br>Att. B: Staff Technical Comments |
| 43 | 11/7/03 | Email to Valerie Badon, EPA, from Ivars Steinblums, Mt. Hood National Forest, re: Specific Comments on Draft EPA Water Temperature Rule |
| 44 | 11/7/03 | Electronic letter to Valerie Badon, EPA, from Rosemary Menard, Director, Portland Water Bureau, re: Proposed Rule on Water Quality Standards for Oregon, 40 CFR Part 131 |
| 45 | 11/7/03 | Letter to Valerie Badon, EPA, from Frank Tiwari, City of Woodburn, OR, re: City of Woodburn's Comments on Draft Water Quality Standards for Oregon<br><br>Att. 1: Pudding River Water Quality Report, TMDL Program, Aug. 1993 |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 46 | 11/6/03 | Letter to Valerie Badon, EPA, from Keith Hanson, Vice Chair, Water Quality Committee, Utility Water Act Group, re: Comments of the Utility Water Act Group on Proposed Federal Water Quality Standards for Oregon 68 Fed. Reg. 58,757 (October 10, 2003) |
| 47 | 11/5/03 | Electronic letter to Valerie Badon, EPA, from Pat Larson, Science and Natural Resource Advisor, and Susan Hammond, Water Committee Chair, Oregon Cattlemen's Association, re: Oregon Cattlemen's Association Comments re: Water Quality Standards for Oregon |
| 48 | 11/5/03 | Letter to Valerie Badon, EPA, from Llewellyn Matthews, Executive Director, Northwest Pulp and Paper Association, re: Comments Regarding EPA 10 Proposed Water Quality Rules for the State of Oregon<br><br>Att. 1: Northwest Pulp and Paper Association Comments on EPA 10 Proposed Water Quality Standards for the State of Oregon, Amending Federal Regulations to Add 40 CFR 131.39 |
| 49 | 11/5/03 | Letter to Valerie Badon, EPA, from Michael J. McCann, Eugene Water and Electric Board, re: Comments on Proposed 40 CFR Part 131, Establishing Water Quality Standards for Oregon |
| 50 | 11/5/03 | Letter to Valerie Badon, EPA, from Paul Wiegand, Regional Manager, National Council for Air and Stream Improvement, Inc. (NCASI), re: Comments on Proposed Water Quality Standards for Oregon<br><br>Att. 1: Assessment of the Potential for Warm Effluent from Pulp and Paper Mills to Harm Temperature Sensitive Salmonids, Prepared by Paul Wiegand and Brad Upton (2/21/02)<br><br>Att. 2: Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Prepared by Charles C. Coutant<br><br>Att. 3: Memo to Lleyllen Matthew (NWPPA), Cathy Feole (NWPPA), and Paul Wiegand (NCASI)<br><br>Att. 4: Electronic Tags and Related Tracking Techniques Aid in Study of Migrating Salmon and Steelhead Trout in the Columbia River Basin, by Gerald E. Monan, James H. Johnson, and Gordon F. Esterberg<br><br>Att. 5: Evaluating Laboratory-Derived Thermal Criteria in the Field: An Example Involving Bonneville Cutthroat Trout, by Amy J. Schrank, Frank J. Rahel, and Helene C. Johnstone<br><br>Att. 6: Letter to John Palmer, EPA, from Llewellyn Matthews, Executive Director (unsigned), re: Comments on the Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 2001) |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 51 | 10/31/03 | Letter to Valerie Badon, EPA, from Dr. George Ice, National Council for Air and Stream Improvement, Inc (NCASI). re: Comments Directed at Proposed Water Quality Standards for Oregon<br>Att. 1:  Abstract: Use of Natural Temperature Patterns to Identify Achievable Stream Temperature Criteria for Forest Streams<br>Att. 2:  Letter to Emily Smith, ODEQ, from Dr. George Ice, NCASI (10/3/03) |
| 52 | 10/24/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| 53 | 10/23/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| 54 | 10/22/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon |
| **I.E.  ESA and EFH Consultation on EPA's Approval of Oregon's Revised Standards** | | |
| 55 | 3/04 | Data Quality Assurance Report: Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, prepared for EPA by Tetra Tech, Inc. |
| 56 | 2/25/04 | Letter to Randall F. Smith, EPA, from Kemper M. McMaster, USFWS, re: Transmittal of Fish and Wildlife Service Biological Opinion on the Effects of the Proposed Approval by the U.S. EPA of Revised Oregon Water Quality Standards<br><br>Att. 1:  Fish and Wildlife Service Biological Opinion for EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, February 24, 2004 |
| 57 | 2/24/04 | Letter to Michael Tehan, NMFS, from Randall F. Smith, R10, re: Response to Essential Fish Habitat (EFH) Conservation Recommendations Provided by the NMFS as part of the Biological Opinion on EPA's Approval of Revised Water Quality Standards for Oregon |
| 58 | 2/23/04 | Letter to Randall F. Smith, EPA, from D. Robert Lohn, NMFS, re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods<br><br>Att. 1:  Endangered Species Act - Section 7 Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation |
| 59 | 2/20/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA<br>Att. 1: Mt. Hood Revised Draft Recovery Plan |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 60 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Bull Trout in the McKenzie<br><br>Att. 1:  Bull Trout Population Monitoring in the McKenzie and Middle Fork Willamette Rivers, Annual Progress Report, 2002, prepared by Jason Seals, Kelly Reis, U.S. Dept. of Energy, Portland, Oregon |
| 61 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Upper McKenzie Redd Survey<br><br>Att. 1:  Upper McKenzie Redd Count Bull Trout and Chinook 7 October 2003 |
| 62 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: McKenzie Bull Trout Redd Counts 2003<br><br>Att. 1: Counts for Bull Trout Redds in the McKenzie 89-03 |
| 63 | 2/10/04 | Letter to Randall F. Smith, Director, Water Division, EPA, from D. Robert Lohn, Regional Administrator, NMFS, re: Draft Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standard for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods |
| 64 | 2/4/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, EPA, re: Transmittal of Biological Evaluation of the Revised Oregon Water Quality Standards<br><br>Att. 1:  Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, Amended Final, prepared for USFWS and NMFS by EPA, Region 10 |
| 65 | 1/30/04 | Letter to Michael Tehan, NMFS, from Randall Smith, EPA, re: Transmittal of Essential Fish Habitat Assessment of EPA's Approval of Oregon Water Quality Standards<br><br>Att. 1: Essential Fish Habitat Assessment of U.S. EPA's Approval of Oregon Water Quality Standards, Prepared for NMFS by EPA Region 10 |
| 66 | 1/20/04 | Email from Debra Sturdevant, ODEQ, re: comment on BA - disease, to Dru Keenan, John Palmer, EPA |
| 67 | 1/13/04 | Email between Dru Keenan, EPA, and Elizabeth Materna, USFWS,  re: Modoc Sucker |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 68 | 1/9/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, re: Transmittal of 12/16/03 Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation<br><br>Att. 1:  Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation prepared for USFWS and NMFS by EPA, Region 10 December 16, 2003 |
| 69 | 8/29/03 | Letter to Mr. Steve G. Ellis, Tetra-Tech, Inc., EPA Contractor, from Michael P. Tehan, NMFS, re: Species List for Consultation on Water Quality Standards for State of Oregon |
| 70 | 7/23/03 | Letter to Mary Lou Soscia, EPA, from Kemper M. McMaster, USFWS, re: Federal Water Quality Standards Project |
| 71 | 4/31/99 | Final Report: Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout, Oncorhynchus clarki henshawi, by Jason Dunham, University of Nevada |
| 72 | 1/95 | USFWS, Region 1, Recovery Plan for the Lahontan Cutthroat Trout |
| 73 | 6/11/85 | Federal Register/Vol 50, No. 112/Tuesday, June 11, 1985/ Rules and Regulations, Department of the Interior, Fish and Wildlife Service, 50 CFR Part 17, Endangered and Threatened Wildlife and Plants; Determination of Endangered Status and Critical Habitat for the Modoc Sucker, page 24526 |
| 74 | Undated | US Dept Commerce, NOAA, NWFSC, Tech memo-27: Status Review of West Coast Steelhead |
| 74A | Undated | Proposed Conservation Measures |
| 74B | Undated | EPA Issues for Oregon letter |
| 74C | 2/20/04 | Email from Dru Keenan, EPA, to Robert Lohn, NMFS, and others, re: Further Extension on Final BiOp from NOAA-Fisheries |
| 74D | 2/13/04 | Email from Randy Smith, EPA, to Bob Lohn, NMFS, re: Revised Date for NOAA-F Biological Opinion |
| 74E | 1/29/04 | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, re: DEQ Temperature Letter No. 2 |
| **II. EPA PROPOSED RULE AND PREAMBLE** | | |
| 75 | 10/10/03 | Environmental Protection Agency Proposed Rule and Preamble: Water Quality Standards for Oregon, 40 CFR Part 131 |

12

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 76 | 10/2003 | Salmonid Designation Use Maps:<br><br>Att. 1:  Salmonid Use Designations, Deschutes Basin, Oregon<br><br>Att. 2:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations,  Deschutes Basin, Oregon<br><br>Att. 3:  Salmonid Use Designations, Grande Ronde Basin, Oregon<br><br>Att. 4:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Grande Ronde Basin, Oregon<br><br>Att. 5:  Salmonid Use Designations, Hood Basin, Oregon<br><br>Att. 6:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Hood Basin, Oregon<br><br>Att. 7:  Salmonid Use Designations, John Day Basin, Oregon<br><br>Att. 8:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, John Day Basin, Oregon<br><br>Att. 9:  Salmonid Use Designations, Klamath Basin, Oregon<br><br>Att. 10:  Salmonid Use Designations, Mid-Coast Basin, Oregon<br><br>Att. 11:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Mid-Coast Basin, Oregon<br><br>Att. 12:  Salmonid Use Designations, North Coast Basin, Oregon<br><br>Att. 13:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, North Coast Basin, Oregon<br><br>Att. 14:  Salmonid Use Designations, Powder and Malheur Basins, Oregon<br><br>Att. 15:  Salmonid Use Designations, Rogue Basin, Oregon |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| cont'd. | 10/2003 | Att. 16:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Rogue Basin, Oregon<br><br>Att. 17:  Salmonid Use Designations, Sandy Basin, Oregon<br><br>Att. 18:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Sandy Basin, Oregon<br><br>Att. 19:  Salmonid Use Designations, South Coast Basin, Oregon<br><br>Att. 20:  Salmon & Steelhead Spawning Through Fry Emergence Use Designations, South Coast Basin, Oregon<br><br>Att. 21:  Salmonid Use Designations, Umatilla/Walla Walla Basin, Oregon<br><br>Att. 22:  Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Umatilla/Walla Walla Basin, Oregon<br><br>Att. 23:  Salmonid Use Designations, Umpqua Basin, Oregon<br><br>Att. 24:  Salmon & Steelhead Spawning Through Fry Emergence Use Designations, Umpqua Basin, Oregon<br><br>Att. 25:  Salmonid Use Designations, Willamette Basin, Oregon<br><br>Att. 26:  Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Willamette Basin, Oregon |
| 77 | 10/2003 | EPA Fact Sheet: Oregon Water Quality Standards |
| 77A | 10/10/03 | Email from Mary Lou Soscia, EPA, to John Iani, EPA, and others, re: Federal Oregon Water Quality Standards Proposed Today October 10, 2003 - (attached 10/9/03 fact sheet at #77 A.R.) |
| **III. GENERAL BACKGROUND DOCUMENTS** | | |
| 78 | 9/29/03 | Letter to Michael Llewelyn, ODEQ, September 29, 2003, re: Disapproval Decision |
| 79 | 9/5/03 | Letter to Randall Smith, EPA, from Michael Llewelyn, ODEQ, re: Spawning in Columbia River |
| 80 | 8/13/03 | *Northwest Environmental Advocates v. EPA & NMFS*,  Final Judgment, August 13, 2003 |
| 81 | 7/14/03 | *Northwest Environmental Advocates v. EPA & NMFS*, Opinion and Order, July 14, 2003. re: Motion for Further Injunctive Relief |
| 82 | 6/11/03 | *Northwest Environmental Advocates v. EPA & NMFS*, Opinion and Order, June 11, 2003. re: Motion for Clarification |
| 83 | 3/31/03 | *Northwest Environmental Advocates v. EPA & NMFS*, 268 F.Supp.2d 1255 (D. Or., Mar. 31, 2003). Re: Summary Judgment |

14

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 84 | 11/00 | U.S. EPA, Ambient Aquatic Life Water Quality Criteria for Dissolved Oxygen (Saltwater): Cape Cod to Cape Hatteras, Office of Water, Office of Science and Technology and Office of Research and Development, National Health and Environmental Effects Research Laboratory  EPA-822 R- 00-012 |
| 85 | 7/22/99 | Letter to Michael Llewelyn, ODEQ, from Randall Smith, EPA, July 22, 1999, re: EPA Approval of Oregon Water Quality Standards Adopted on January 11, 1996 |
| 86 | 7/21/99 | Memorandum to Randy Smith, EPA, from Dru Keenan, EPA, re: Recommended Action |
| 87 | 7/7/98 | Federal Register/Tuesday, July 17, 1998, Water Quality Standards Regulation; Proposed Rule, 40 CFR Part 131 |
| 88 | 2/19/98 | Letter to Gary R. Mitchell, Kansas Department of Health and Environment, from U. Gale Hutton, EPA, February 19,1998, re: Kansas Water Quality Standards<br><br>Att.1: Enclosure A, National Toxics Rule Criteria |
| 89 | 11/5/97 | Memorandum to Water Management Division Directors, Regions 1-10,  and State and Tribal Water Quality Management Program Directors, from Tudor T. Davies, Office of Science and Technology, re: Establishing Site Specific Aquatic Life Criteria Equal to Natural Background |
| 90 | 6/95 | ODEQ 1992-1994 Water Quality Standards Review, Dissolved Oxygen Final Issue Paper |
| 91 | 8/94 | U.S. EPA Water Quality Standards Handbook, EPA-823-B94005a<br>Att.1:  Appendixes, EPA-823-B94005b. 1994 |
| 92 | 11/8/93 | U.S. EPA, 1983, 48 Federal Register, pgs. 51400, 51411 |
| 93 | 3/91 | U.S. Environmental Protection Agency, Technical Support Document for Water Quality-based Toxics Control,  EPA 505/2-90-001 |
| 94 | 1986 | U.S. EPA Quality Criteria for Water, EPA 440/5-86-001, 1986, Temperature Section |
| 95 | 1972 | Water Quality Criteria 1972 A Report of the Committee on Water Quality Criteria, Environmental Studies Board, National Academy of Sciences. U.S. Environmental Protection Agency. EPA.R3.73, pg. i-xvii &151-171 |

### IV. FEDERAL and STATE USE DESIGNATIONS AND TEMPERATURE CRITERIA

| | | |
|---|---|---|
| | **Time and Place Designations-Technical References** | |
| 96 | 10/03 | A Salmon Anchor Habitat Strategy for the Tillamook and Clatsop State Forests, October 2000 |
| 97 | 9/25/03 | Email from Elizabeth Materna, USFWS, to EPA, September 25, 2003.  re: Bull Trout Spawning Criteria |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 98 **disc** | 9/16/03 | Oregon Department of Fish and Wildlife Database for Fish Distribution, compact disc |
| 99 | 7/03 | ODEQ Bull Trout Habitat Designation Report: Technical Work Group Recommendations, Final (July 2003) |
| 100 | 11/29/02 | Dept. of the Interior, Proposed Designation of Critical Habitat for the Klamath River and Columbia River Distinct Population Segments of Bull Trout and Notice of Availability of the Draft Recovery Plan *Spawning and Juvenile Rearing, 67 Fed. Reg. 71236*, November 29, 2002 |
| 101 | 2/26/02 | Oregon Department of Fish and Wildlife, 1:24K Fish Habitat Distribution Development Project Procedures Manual |
| 102 | 3/01 | Ecotrust Salmon Restoration Program, Method and Justification for Whole-basin Snorkel Counts, Charles Dewberry, March 2001 |
| 102A | no date | Brief Description of Field Technique; Conducting a Whole-basin Snorkel Count |
| 102B | 7/03 | DRAFT: Development and Application of Anchor Habitat Approaches to Salmon Conservation: A Synthesis of Data and Observations from the Siuslaw Watershed, Coastal Oregon.  T.C. Dewberry, Ph.D. Restoration Ecologist, Ecotrust July 2003 |
| 103 | 9/93 | Rieman, B. E. and McIntyre, J. D. 1993. Demographic and Habitat Requirements for Conservation of Bull Trout, Ogden, UT, U.S. Department of Agriculture, Forest Service, Intermountain Research Station |
| **Temperature Guidance and References** | | |
| 104 | 4/03 | U.S. EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, April 2003, EPA 910-B-03-002 |
| 105 | 1/03 | Simpson, Manette. 2003. Temperature Study in the John Day River Basin for 2001, Final |
| 106 | 2003 | Ebersole, Joseph L., Liss, William J., and Frissell, Christopher A. 2003. Thermal Heterogeneity, Stream Channel Morphology, and Salmonid Abundance in Northeastern Oregon Streams, Canadian Journal of Fisheries & Aquatic Science, Vol. 60. 2003 |
| 107 | 12/02 | Washington Department of Ecology (WDOE).  December 2002.  Evaluating Standards for Protecting Aquatic Life in Washington's Surface Water Quality Standards, Temperature Criteria, Draft Discussion Paper and Literature Summary |
| 108 | 9/19/02 | Myrick, Christopher A., et al. Sept. 19,  2002.  Bull Trout Temperature Thresholds Peer Review Summary |
| 109 | 7/9/02 | U.S. EPA  Proposed Recommendations, July 9, 2002 |
| 110 | 7/3/02 | U.S. EPA  Bull Trout Peer Review Questions, July 3, 2002 |

16

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 111 | 2002 | Chapman, D. W.  2002.  Review of Proposed Regional Temperature Criteria, Report to Idaho Department of Environmental Quality, Contract Number C165, BioAnalysts, Inc. |
| 112 | 2002 | Idaho Department of Environmental Quality (IDEQ).  2002.  Dissenting Opinion on Biological Threshold Numbers Proposed by Regional Temperature Criteria Development Technical Workgroup |
| 113 | 2002 | Johnson, L. Sherri, et al.  Dec. 3, 2002. Summary of Scientific Peer Review Discussion Concerning US EPA Region 10 Guidance for Stream Temperature Water Quality Standards |
| 114 | 2000 | ODEQ.  2000.  Upper Grande Ronde River Sub-basin, TMDL |
| 115 | 2002 | McCullough, D. and Spaulding, S.  June 27, 2002.  Multiple Lines of Evidence for Determining Upper Optimal Temperature Thresholds for Bull Trout |
| 116 | 11/30/01 | Dunham, J., Rieman, B., and Chandler, G. 2001. Development of Field-based Models of Suitable Thermal Regimes for Interior Columbia Basin Salmonids, Interagency Agreement #00-IA-11222014-521, Final Report to EPA Region 10 |
| 117 | 10/01 | U.S. EPA Issue Paper 3: Spatial and Temporal Patterns of Stream Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project,  EPA-910-D-01-003, Oct. 2001 |
| 118 | 8/21/01 | Snyder, Eric B. and Stanford, Jack A., 2001. Review and Synthesis of River Ecological Studies in the Yakima River, Washington, with Emphasis on Flow and Salmon Habitat Interactions, Final Report |
| 119 | 8/01 | U.S. EPA  Technical Synthesis: Scientific Issues Relating to Temperature Criteria for Salmon, Trout, and Char Native to the Pacific Northwest: A Summary Report Submitted to the Policy Workgroup of the EPA Region 10 Water Temperature Criteria Guidance Project, EPA-910-D-01-007 |
| 120 | 6/01 | Bauer, Stephen B. and Ralph, Stephen C.  2001. Strengthening the Use of Aquatic Habitat Indicators in Clean Water Act Programs,  Fisheries Vol. 26, no. 6 |
| 121 | 5/01 | U.S. EPA Issue Paper 1: Salmonid Behavior and Water Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-001, May 2001 |
| 122 | 5/01 | U.S. EPA Issue Paper 2: Salmonids Distribution and Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-002, May 2001 |
| 123 | 5/01 | U.S. EPA Issue Paper 4: Temperature Interaction, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-004, May 2001 |

17

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 124 | 5/01 | U.S. EPA Issue Paper 5: Summary of Technical Literature Examining the Physiological Effects of Temperature on Salmonids, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-005, May 2001 |
| 125 | 2001 | Haas, R. Gordon.  2001.  The Mediated Associations and Preferences of Native Bull Trout and Rainbow Trout with Respect to Maximum Water Temperature, Its Measurement Standards, and Habitat |
| 126 | 2001 | Selong, J. H., McMahon, T.E., Zale, A. V., and Barrows, F. T. 2001.  Effect of Temperature on Growth and Survival of Bull Trout, with Application of an Improved Method for Determining Thermal Tolerance in Fishes. Transactions of the American Fisheries Society, 130:1026-1037 |
| 127 | 2001 | Welsh, H. Hartwell, et al.  2001. Distribution of Juvenile Coho Salmon in Relation to Water Temperatures in Tributaries of the Mattole River, California, North American Journal of Fisheries Management 21:464-470, 2001 |
| 128 | 2001 | Ebersole, J.L., Liss, W.J., and Frissell, C.A. 2001.  Relationship between Stream Temperature, Thermal Refugia and Rainbow Trout Oncorhynchus mykiss Abundance in Arid-land Streams in the Northwestern United States, Ecology of Freshwater Fish. 2001 |
| 129 | 2001 | Poole, Geoffrey C. and Berman, Cara H. 2001. An Ecological Perspective on In-Stream Temperature: Natural Heat Dynamics and Mechanisms of Human-Caused Thermal Degradation, Environmental Management Vol. 27, No. 6, pp787-802 |
| 130 | 2000 | Bartholow, J. M. 2000. Estimating Cumulative Effects of Clearcutting on Stream Temperatures, from Journal Rivers 7(4):284-297 |
| 131 | 2000 | Independent Scientific Group. 2000. Return to the River 2000: Restoration of Salmonid Fishes in the Columbia River Ecosystem, Chapters 1, 3, 5, 7, NWPPC 2000-12, Northwest Power Planning Council, Portland, OR |
| 132 | 2000 | Sullivan, K., Martin, D. J., Cardwell, R.D., Tolls, J. E., and Duke, S. 2000. An Analysis of the Effects of Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria  Sustainable Ecosystems Institute, Portland, OR |
| 133 | 2000 | Washington Department of Fish and Wildlife and Point No Point Treaty Tribes. 2000. Summer Chum Salmon Conservation Initiative, An Implementation Plan to Recover Summer Chum in the Hood Canal and Strait of Juan de Fuca Region |
| 134 | 4/13/99 | Dunham, J. 1999.  Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout Oncorhynchus clarki henshawi - Final Report, prepared for ODEQ, Portland, OR |
| 135 | 1999 | Coutant, C. Charles. 1999. Perspectives on Temperature in the Pacific Northwest's Fresh Waters, prepared for the EPA, Region 10, Oak Ridge National Laboratory, ORNL/TM-1999/44 |

18

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 136 | 1999 | McCullough, Dale A.  1999.  A Review and Synthesis of Effects of Alterations to the Water Temperature Regime on Freshwater Life Stages of Salmonids, with Special Reference to Chinook Salmon, prepared for the EPA, Region 10, Columbia River Inter-Tribal Fish Commission |
| 137 | 1999 | Torgersen, Christian E., Price, David M.1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon |
| 138 | 6/98 | NMFS. 1998. Factors Contributing to the Decline of Chinook Salmon: An Addendum to the 1996 West Coast Steelhead Factors for Decline Report. Protected Resources Division, Portland, Oregon |
| 139 | 1997 | Lee, D.C., Sedell, J. R., Rieman, B.E., Thurow, R.F., Williams, J. E.  1997.  Broadscale Assessment of Aquatic Species and Habitats.  Pp. 1058-1496.  In: T. M. Quigley and S. J. Arbelbide, eds.  An Assessment of Ecosystem Components in the Interior Columbia Basin and Portions of the Klamath and Great Basins, U.S. Forest Service General Technical Report PNW-GTW-405,  Portland, OR |
| 140 | 1997 | Myers, J. M., et al., West Coast Chinook Salmon Biological Review Team, 1997, Status Review of Chinook Salmon from Washington, Oregon, California and Idaho under the U.S. Endangered Species Act, U.S. Dept. of Commerce, NOAA Tech. Memo, NMFS-NWFSC-35 |
| 141 | 1997 | Oregon Coastal Salmon Restoration Initiative - Final Plan. 1997. Chapter 17B, Section 1, Water Quality, Oregon Plan for Salmon and Watersheds |
| 142 | 12/96 | U.S. EPA NPDES Permit Writers' Manual.1996. EPA-833-B-96-003 |
| 143 | 9/10/96 | Independent Scientific Group. 1996.  Return to the River: Restoration of Salmonid Fishes in the Columbia River Ecosystem |
| 144 | 1/8/96 | Bishop, S., and Morgan, A. (eds).  1996.  Critical Habitat Issues by Basin for Natural Chinook Stocks in the Coastal and Puget Sound areas of Washington State, Northwest Indian Fisheries Commission, Olympia, WA 105pp.  (Available from Northwest Indian Fisheries Commission, 6730 Martin Way E, Olympia, WA 98506) |
| 145 | 1996 | NMFS. 1996.  Factors for Decline, A Supplement to the Notice of Determination for West Coast Steelhead under the Endangered Species Act, Protected Resources Branch, Portland, Oregon |
| 146 | 1995 | ODEQ. 1995. 1992-1994 Water Quality Standards Review, Temperature Final Issue Paper |
| 147 | 1991 | Berman, C.H. and Quinn, T.P. 1991. Behavioural Thermoregulation and Homing by Spring Chinook Salmon, Oncorhynchus tshawytscha (Walbaum), in the Yakima River, Journal of Fish Biology (1991)39, 301-312 |
| 148 | 1991 | Matthews, G. M. and Waples, R. S. 1991.  Status Review for Snake River Spring and Summer Chinook Salmon, U.S. Dept. of Commerce, NOAA Tech. Memo.  NMFS F/NWC-200 |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 149 | 2/85 | Theurer, F. D., Lines, I., and Nelson, T. 1985. Interaction between Riparian Vegetation, Water Temperature, and Salmonid Habitat in the Tucannon River, Water Resources Bulletin, 21(1):53-64 |
| 150 | 1973 | Coutant, C. Charles. 1973. Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Journal of Fisheries Research, Board of Canada, 30(7)-965-973 |
| 151 | undated | Poole, Geoff. Types of Thermal Variability. Presentation to the Policy Committee of EPA's Temperature Project |
| 152 | undated | Ebersole, Joe. Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes. U.S. EPA National Health and Environmental Effects Research Laboratory, Western Ecology Division, Corvallis, OR |
| 153 | undated | Li, Hiram W., et al. Collaborative Research: Hydrolic, Geomorphic and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Salmonids. Jan. 1, 1996 - December 31, 1999 |
| 154 | undated | Temperature Data Illustrating Thermal Variation around 7DADM Metric |
| **V. Intergravel Dissolved Oxygen** | | |
| | | **. Technical References** |
| 155 | 1993 | Maret, T. R., Burton, T. A., Harvey, G. W., and Clark, W. H. 1993. Field Testing of New Monitoring Protocols to Assess Brown Trout Spawning Habitat in an Idaho Steam, No. Amer. J. of Fisheries Mgmt. 13:567-580 |
| 156 | 1987 | Chapman, D. W. and McLeod, K.P. 1987. Development of Criteria for Fine Sediment in the Northern Rockies Ecoregion, Final Report EPA, contract No. 68-01-6986. EPA910/9-87-162 |
| 157 | 1987 | Rombough, P. J. 1987. Growth, Aerobic Metabolism, and Dissolved Oxygen Requirements of Embryos and Alevins of Steelhead, Salmo gairdneri, Can. J. Zool. 66: 651-660 |
| 158 | 1986 | Rombough, P. J. 1986. Mathematical Model for Predicting the Dissolved Oxygen Requirements of Steelhead (*Salmo gairdneri*) Embryos and Alevins in Hatchery Incubators, Aquaculture 59:119-137 |
| 159 | 4/86 | U.S. EPA. 1986. Ambient Water Quality Criteria for Dissolved Oxygen (Freshwater), Office of Water Regulations and Standards, Criteria and Standards Division, EPA 440/5-86-003 |
| 160 | 1985 | Sowden, T. K. and Power, G. 1985. Prediction of Rainbow Trout Embryo Survival in Relation to Groundwater Seepage and Particle Size of Spawning Substrates. Trans. Am. Fish. Soc. 114:804-812 |
| 161 | 1985 | Carson, K. A. 1985. A Model of Salmonid Egg Respiration. MS Colorado State University, Fort Collins, CO |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 162 | 1983 | Reiser, D. W. and White, R. G. 1983.  Effects of Complete Redd Dewatering on Salmonid Egg-Hatching Success and Development of Juvenile, Trans. Amer. Fish. Soc. 112:532-540 |
| 163 | 6/81 | Hollender, B. A. 1981.  Embryo Survival, Substrate Composition, and Dissolved Oxygen in Redds of Wild Brook Trout.  M. S. Thesis, Univ. of Wisconsin |
| 164 | 1980 | Turnpenny, A. W. H. and Williams, R. 1980.  Effects of Sedimentation on The Gravels of an Industrial River System,  J. Fish. Biol. 17:681-693 |
| 165 | 1980 | Carlson, A. R.,  Blocher, J.,  and Herman, L. J. 1980. Growth and Survival of Channel Catfish and Yellow Perch Exposed to Lowered Constant and Diurnally Fluctuating Dissolved Oxygen Concentration, Progressive Fish-Culturist, 42:73-78 |
| 166 | 1974 | Carlson, A. R., and Siefert, R.E. 1974.  Effects of Reduced Oxygen on the Embryos and Larvae of Lake Trout (*Salvelinus namaycush*) and Largemouth Bass (Micropterus salmoides),  J. Fish Res. Bd., Canada, 31:1393-6 |
| 167 | 1974 | Carlson, A. R. and Herman, L.J. 1974.  Effects of Lowered Dissolved Oxygen Concentrations on Channel Catfish (*Ictalurus punctatus*) Embryos and Larvae, Trans. Amer. Fish. Soc. 103:623-6.  In Welch, E.B.  1980. Ecological Effects of Waste Water, Cambridge: Cambridge University Press |
| 168 | 1969 | Mason, J. C. 1969. Hypoxial Stress Prior to Emergence and Competition Among Coho Salmon Fry.  J. Fish. Res. Board Can. 26:63-91 |
| 169 | 1965 | Brannon, E. L. 1965. The Influence of Physical Factors on the Development and Weight of Sockeye Salmon Embryos and Alevins,  International Pacific Salmon Fisheries Commission, No. 12 |
| 170 | 1962 | Phillips, R. W. and Campbell, H.  J. 1962.  The Embryonic Survival of Coho Salmon and Steelhead Trout as Influenced by Some Environmental Conditions in Gravel Beds,  14th. Annual Rept. Pac. Mar. fish. Comm., Portland OR.  pp60-73 |
| 171 | 1961 | Coble, D. W. 1961.  Influence of Water Exchange and Dissolved Oxygen in Redds on Survival of Steelhead Trout Embryos, Trans. Am. Fish. Soc. 90(4) |
| **VI.  Antidegradation Implementation Plan** | | |
| 172 | 2003 | Proposed Rule for ODEQ, Water Pollution, Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, August, 2003 |
| 173 | 11/14/02 | Federal Register: Proposed Rule for Kentucky, 67 FR 68,971 (Nov. 14, 2002) |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 174 | 3/01 | State of Oregon: Antidegradation Policy Implementation Internal Management Directive for NPDES Permits and Section 401 Water Quality Certifications, March 2001 |
| 175 | 2001 | *American Wildlands v. Browner*, 260 F.3d 1192, 1198 (10th Cir. 2001) |
| 176 | 11/00 | *American Wildlands v. Browner,* 260 F.3d 1192, 1198 (10th cir).  Brief for Federal Defendants-Appellees |
| 177 | 1993 | Federal Register: Water Quality Guidance for the Great Lakes System and Correction; Proposed Rules (GLI) 58 FR 20802, April 16, 1993 |
| 178 | 8/85 | Questions and Answers on Antidegradation, Aug. 1985; Appendix A to Chapter 2 - General Program Guidance (antidegradation) of the Water Quality Standards Handbook, Dec. 1983 |
| 179 | 1976 | *Appalachian Power Company v. Train*, 545 F.2d 1351, 1373 (4th Cir. 1976) |
| 180 | undated | Supplementary Information Document for the Final Great Lakes Guidance, Chapter VII  at 203-225, 207-210 |
| **VII.  Alternative Regulatory Approaches and Implementation Mechanisms** | | |
| **Heat Load and Thermal Plume Provisions** | | |
| 181 | 4/03 | Mebane, Christopher and Essig, Don. Idaho Department of Environmental Quality, Concepts and Recommendations for Using the "Natural Condition" Provisions of the Idaho Water Quality Standards, Measurable Changes Section, pp. 14-18, April 2003 |
| 182 | 7/99 | Water Quality Monitoring Technical Guide Book, Oregon Plan for Salmon and Watersheds, July 1999 |
| 183 | 5/91 | Monitoring Guidelines to Evaluate Effects of Forestry Activities on Streams in the Pacific Northwest and Alaska, EPA/910/9-91-001, May 1991 |
| 184 | 7/21/03 | Memorandum to Water Division Directors, Reg. 1 -10, from Diane Regas, Office of Wetlands, Oceans, and Watersheds, re: Guidance for 2004 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d) and 305(b) of the Clean Water Act; TMDL-01-03 |
| 185 | 4/91 | Guidance for Water Quality-Based Decisions: The TMDL Process, EPA 440-4-91-001, April 1991 |
| **VIII.  Tribal Consultation** | | |
| **Guidance and Correspondence** | | |
| 186 | 8/28/03 | Letter to Dean Adams, Chair, Burns Paiute Tribe General Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 187 | 8/28/03 | Letter to Fred Auch, Chair, Shoshone-Bannock Tribes of Fort Hall, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 188 | 8/28/03 | Letter to Ronald Brainard, Chair, Confederated Tribes of Coos, Lower Umpqua and Suislaw, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 189 | 8/28/03 | Letter to Gary Burke, Chair, Confederated Tribes of the Umatilla Indian Reservation, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 190 | 8/28/03 | Letter to Allan Foreman, Chair, The Klamath Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 191 | 8/28/03 | Letter to Anthony D. Johnson, Chair, Nez Perce Tribe of Idaho, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 192 | 8/28/03 | Letter to Cheryle Kennedy, Chair, Confederated Tribes of the Grand Ronde, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 193 | 8/28/03 | Letter to Edward Metcalf, Chair, Coquille Indian Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 194 | 8/28/03 | Letter to Olney Patt, Jr., Chair, Confederated Tribes of Warm Springs, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 195 | 8/28/03 | Letter to Delores Pigsley, Chair, Siletz Tribal Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 196 | 8/28/03 | Letter to Sue Shaffer, Chair, Cow Creek Band of Umpqua Indians, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Water Quality in Oregon |
| 197 | 8/28/03 | Letter to Ross Sockzehigh, Chair, Yakima Indian Nation, from L. John Iani, Region 10, RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 |
| 198 | 7/16/01 | U.S. EPA, Region 10, Tribal Consultation Framework, July 16, 2001 |
| **IX. Temperature Guidance and References – Additional Documents** | | |
| 199 | 4/2003 | EPA Region 10 Temperature Guidance, Overview, April 2003, Slide Presentation (pagination added) |

23

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 200 | 2/2004 | Poole, Geoffrey C., Dunham, Jason B., Keenan, Druscilla M., et al. February 2004. The Case for Regime-based Water Quality Standards 54,No.2, Bioscience |

**X.  State Use Designations and Temperature Criteria – Additional Documents**

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 201 | 5/27/03 | Life Stage Timing Criteria, Definitions, and Questions. Oregon Department of Fish and Wildlife |
| 202 | 5/27/03 | Fish Habitat Distribution Development Project, Primary Data Products - Description and Major Attributes. Natural Resources Information Management Program, Oregon Department of Fish and Wildlife |
| 203 | 9/10/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA,  re: Spawning Times in the Pine River Basin |
| 204 | 12/15/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, and Elizabeth Materna, USFWS, re: Lahontan Cutthroat |
| 205 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Columbia River Spawning |
| 206 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Chum Spawning in the Columbia |
| 207 | 2/2/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, and others, re: OR Standard Team Weekly Call with Agenda |
| 208 | 1/2/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Seasonal Variation |
| 209 | 1/13/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, re: OR Standard Team Weekly Call with Agenda |
| 210 | 1/20/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, John Palmer, EPA, re: EPA Final Report |
| 211 | 12/19/03 | Email from Dru Keenan, EPA, re: Additional References |
| 212 | 12/17/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, and others re: Oregon Clarification Letter |
| 213 | 12/16/03 | Email from Elizabeth Materna, USFWS, to John Palmer, EPA, and others, re: Oregon Clarification Letter; 12/15/03 Draft Conservation Measures, attached |
| 214 | 12/4/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, re: Decision Rules |
| 215 | 11/20/03 | Email from Dru Keenan, EPA, to Elizabeth.Materna, USFWS, re: What I have So Far (on Bull Trout) |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 216 | 11/03 | Email amongst Dru Keenan, EPA, Jeff Lockwood, NOAA, Debra Sturdevant, ODEQ, re: Protection of Cold Water Narrative |
| 217 | 11/0503 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Conference Call for Map Issues |
| 218 | 11/03 | Email amongst Jeff Lockwood, NOAA, Dru Keenan, EPA, Debra Sturdevant, ODEQ, Elizabeth Materna, USFWS, and others, re: Map Issues |
| 219 | 11/3/03 | Draft Map: Critical Period Fish Use Designations Mid Coast Basin, Oregon |
| 220 | 11/3/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and others re: Key Unresolved (Map) Issues |
| 221 | 11/3/03 | Email from Debra Sturdevant, ODEQ, to Jeff Lockwood, NOAA, and others, re: Key Unresolved (Map) Issues |
| 222 | 11/3/03 | Email from Jeff Lockwood, NOAA, to Debra Sturdevant, ODEQ, and others, re: Citation (for Salmon on Oregon Coast) |
| 223 | 11/3/03 | Email from Debra Sturdevant, ODEQ, to Robert Anderson, NOAA, and others,  re: Ecotrust Data |
| 224 | 10/31/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, and others, re: Notes from 10/28 - Key Unresolved Issues; Draft Meeting Notes 10/28/03, attached |
| 225 | 10/28/03 | Agenda for Where and When Team Meeting, re: Finalization of Where and When Maps; Draft Temperature Graphs; Draft Summary of Comments on Fish Use Maps (Oct, 2003), attached |
| 226 | 10/27/03 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Final Notes from 10/14 Where & When Meeting |
| 227 | 10/24/03 | Email from Chris Mebane, NOAA, to Jeff Lockwood, NOAA, and others, re: Fall Chinook Spawning/Incub Temperature Designation |
| 228 | 10/8/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Where and When Meeting with Draft Agenda 10/14/03, attached |
| 229 | 9/9/03 | Memo to File from Dru Keenan, EPA, re: Spawning Dates for Bull Trout Located on Spawning Grounds Below Reservoirs |
| 230 | 8/03 | Email amongst Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, Tracy Harrison, ODEQ, re: Bull Trout Temperature Designation |
| 231 | 8/11/03 | Email from Don Essig, ODEQ, to Mary Lou Soscia, EPA, and others, re: A Comparison of Existing Standards (Idaho and Oregon) |
| 232 | 8/7/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru .Keenan, EPA, Elizabeth Materna, USFWS,  re: All of the Draft Spawning Maps for EPA Basins; Map of Deschutes Basin, attached |
| 233 | 8/6/03 | Email from John Palmer, EPA, to Dru Keenan, EPA, and others, re: Final Draft of Where/When Decision Rules 8/6/03 (attached) |

25

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 234 | 8/6/03 | Emails amongst  Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, and Dru Keenan, EPA,  re: Bull Trout Spawning Below Dams |
| 235 | 8/5/03 | Final Draft of Decision Rules to Designate Pacific Salmon and Bull Trout Beneficial Uses in Oregon |
| 236 | 8/5/03 | Email from Jeff Lockwood, NOAA, to Tracy Harrison, ODEQ, and others, re: Willamette Run Timing |
| 237 | 8/5/03 | Table: Status of Data Collection for EPA Uses and Criteria |
| 238 | 8/1/03 | Email from Debra Sturdvant, ODEQ, to Chris Mebane, NOAA, and others, re: Title and Legends for Draft Maps |
| 239 | 7/31/03 | Final Draft of Decisions Rule to Designate Salmonid and Bull Trout Beneficial Uses Using ODFW Distribution Maps and Data, ODEQ Bull Trout Report, USFWS Draft Critical Habitat Designation |
| 240 | 7/03 | Email amongst Debra Sturdevant, ODEQ, Chris Mebane, NOAA, William Bogue, EPA, John Palmer, EPA,  Dru Keenan, EPA, Robert Anderson, NOAA, Jeff Lockwood, NOAA, Rick Kepler, ODFW, Elizabeth Materna, USFWS, re: Mapping Decisions |
| 241 | 7/31/03 | Email from Debra Sturdevant, ODEQ, to Chris Mebane, NOAA, and others, re: Resident Species |
| 242 | 7/30/03 | Meeting notes from Where and When Conference Call |
| 243 | 7/29/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Conference Call with Agenda |
| 244 | 7/28/03 | Decision Rules for Mapping Salmonid Uses, Revision |
| 245 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: New Spawning Proposal |
| 246 | 7/25/03 | Email from Cedric Cooney, ODFW, to Bill Bogue, EPA, Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru Keenan, EPA, re: Response to Questions from the July 15-16 Where/When Meeting, Responses and Questions, attached |
| 247 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, John Palmer, EPA, and others, re: Bull Trout Proposal |
| 248 | 7/23/03 | Email from John Palmer, EPA, to Chris Mebane, NOAA, and others, re: New Spawning Proposal |
| 249 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others , re: Deschutes Bull Trout Summer Max (with 2 Deschutes maps attached) |
| 250 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, and others, re: Bull Trout Spawning Mapping & Assigning Values to Diversions |
| 251 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others,  re: Draft Results for Umatilla/Walla Walla with New Bull Trout Data |

26

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 252 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and Dru Keenan, EPA, re: More Summer Max |
| 253 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Map Titles/Legends |
| 254 | 7/22/03 | Email from Chris Mebane, NOAA, to Debra Sturdevant, ODEQ, and others, re: Bull Trout Files with John Day Map, attached |
| 255 | 7/22/03 | Fax from Mary Lou Soscia, EPA, to John Palmer, EPA, Dru Keenan, EPA, Jeff Lockwood, NOAA, Elizabeth Materna, USFWS, Mark Morris, EPA, forwarding "Summary of Historic Temperature Conditions in the Willamette River," by Stuart W. McKenzie, July 2003 |
| 256 | 7/21/03 | Email from Emily Smith, ODEQ, to Chris Mebane, NOAA, and others, re: Bull Trout Files. |
| 257 | 7/21/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, and others, re: John Day and Rogue Maps (4 attached maps for Rogue and John Day Basin) |
| 258 | 7/21/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: North Coast Spawning Map Version 3 |
| 259 | 7/17/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: Sandy and North Coast Spawning Maps Version 2 |
| 260 | 7/16/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Weekly Conference Call with Agenda |
| 261 | 7/14/03 | Oregon Water Quality Standard Promulgation Schedule Update #6 |
| 262 | 7/8/03 | Email from Mary Lou Soscia, EPA, re: OR Standard Promulgation Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached |
| 263 | 7/8/03 | Oregon Proposed Temperature Rule Work Session Agenda |
| 264 | 7/1/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached |
| 265 | 7/03 | Where and When Workgroup Meeting Notes/Decision for July 15 and 16 |
| 266 | 7/11/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and Chris Mebane, NOAA, re: Decision Rules Justifications/Assumptions to Date; Decision Rule Assumptions, attached |
| 267 | 7/10/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Meeting of the Where & When Team July 15 & 16 with Agenda |
| 268 | 7/2/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and John Palmer, EPA, Debra Sturdevant, ODEQ, re: Bull Trout Spawning Below Reservoirs |
| 269 | 6/30/03 | Draft Outline for Biological Assessment (BA) |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 270 | 6/27/03 | Decision Rules for Mapping Salmonid Uses, Revision |
| 271 | 6/27/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules with 6/27/03 Draft Rules, attached |
| 272 | 6/26/03 | Revised Decision Rules for Mapping Salmonid Uses |
| 273 | 6/26/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Indicator for Core Rearing Waters |
| 274 | 6/25/03 | Proposed Decision Rules (Revised Draft by Jeff Lockwood, NOAA) |
| 275 | 6/20/03 | Preliminary Decision and Remaining Issues for Oregon WQS Promulgation Working Draft |
| 276 | 6/20/03 | Preliminary Umpqua River Sub Basin Stream Temperature Criteria Designation |
| 277 | 6/19/03 | Email from John Palmer, EPA, to Cedric Cooney , ODFW, and others, re: John Day Table with 6/19/03 Table, attached |
| 278 | 6/19/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, re: Revised Decision Rules for Where & When |
| 279 | 6/19/03 | Decision Rules for Mapping Salmonid Uses |
| 280 | 6/18/03 | Email from Elizabeth Materna, USFWS, re: Bull Trout Below Dams |
| 281 | 6/18/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Decision Rules Comments |
| 282 | 6/18/03 | Proposed Decision Rules (revised) |
| 283 | 6/18/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules for Where and When with Proposed Decision Rules, attached |
| 284 | 6/17/03 | John Day Beneficial Use Table |
| 285 | 6/13/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW,and others, re: Meeting Notes with June 12, 2003 Meeting Notes, attached |
| 286 | 6/10/03 | Agenda for Where and When Meeting June 10 & 11, 2003, with attached Umpqua Basin Map, Tillamook Bay June 2001 graph, and Grand Ronde Basin Table |
| 287 | 5/03 | Where and When Workgroup Notes from May 27 & 28th Meeting |
| 288 | 5/30/03 | Umpqua R - Scottsburg and above - Anadromous Species Charts |
| 289 | 5/30/03 | Umpqua Bay and Smith Estuary - Anadromous Species Chart |
| 290 | 5/30/03 | North Umpqua River below Soda Springs Dam - Anadromous Species Charts |

28

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 291 | 5/27/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda |
| 292 | 5/27/03 | Life Stage Timing Criteria, Definitions & Questions (from ODFW) |
| 293 | 5/21/03 | Email from John Palmer, EPA, to Jeff Lockwood, NOAA, and others, re: Agenda for Where/When Meeting 5/27-28 with attachments: 1) 5/27 & 5/28 Draft Agenda 2) Options/Recommendation for OR WQS Revision 5/13/03 3) Trail Map for Use Designations-5/16/03 4) Life Stage Distribution & Timing charts - Draft 5/19/03 |
| 294 | 5/15/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda |
| 295 | 5/9/03 | Oregon Standard Promulgation Update |
| 296 | 5/6/03 | Options/Recommendations for Oregon Temperature WQS Revisions to Meet the Court Order |
| 297 | 5/6/03 | Meeting with Oregon - "Oregon Standards 2004" with Agenda |
| 298 | Undated | References for Where and When Work with Description of References |
| 299 | Undated | Email between Ed Backus and Jeff Lockwood, NOAA, re: Fish Counts and Field Techniques |
| 300 | Undated | Email between Jeff Lockwood, NOAA, and others, re: Fish Use in the Lower Willamette |
| 301 | Undated | Email from Debra Sturdevant, ODEQ, to others, re: Spawning Dates in the TMDL |
| 302 | Undated | Email from NOAA - Fisheries, re: spawning dates |
| 303 | Undated | Email from Elizabeth (Materna), USFWS, to John (Palmer), EPA, re: Whether a Separate Spawning Criteria for Bull Trout is Necessary |
| 304 | Undated | Email regarding references to Tables and Figures in Oregon Rules |
| 305 | Undated | Umatilla/Walla Walla Basin Mapping Notes on Summer Max |
| 306 | Undated | Email between Dru (Keenan), EPA, and Elizabeth (Materna), USFWS, re: Spawning Time in the Pine River System |
| 307 | Undated | Email to Dru (Keenan), EPA, re: References for Critical Habitat |
| 308 | Undated | Email between Dru (Keenan), EPA, and Debra (Sturdevant), ODEQ, re: Lahontan Cutthroat Trout Habitat |
| 309 | Undated | Email from Cedric Cooney, ODFW, to others, re: Spreadsheets with 'Lines of Evidence'; Spreadsheets, attached |
| 310 | Undated | Email between Jeff (Lockwood), NOAA, and Debra Sturdevant, ODEQ, re: Rearing Delineations |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 311 | 8/02 | Email from Joe Ebersole, EPA, to Jeff (Lockwood), NOAA;  re: Thermal Diversity |
| 312 | 12/14/01 | Arscott, David B., Tockner, Klement, Ward, J.V. Thermal Heterogeneity along a Braided Floodplain River (Tagliamento River, Northeastern Italy) |
| 313 | 7/15/01 | Dunham, J.B. and Chandler, G.L. Models to Predict Suitable Habitat for Juvenile Bull Trout in Washington State, Final Report |
| 314 | no date | Ebersole, Joseph L., Liss, William J., Frissell, Christopher A. Coldwater Patches in Warm Streams: Physicochemical Characteristics and the Influence of Shading |
| 314a | 7/14/03 | 3rd Draft: DEQ Water Pollution, Division 41, Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon |
| 314b | 2/10/04 | Email from Kellie Kubena, EPA, to Marylou Soscia, EPA, Elizabeth Materna,  USFWS et. al, re: Bull trout spawning below dams |
| 314c | 9/11/03 | Draft BA for EPA's Promulgation WQ Standards for Oregon with comments by Elizabeth Materna, USFWS |
| 314d | 10/6/03 | Final Draft BA, with comments by Elizabeth Materna, USFWS |
| 314e | 11/3/03 | Draft Final: Analysis of Effects with 12/16/03 - 12/18/03 comments |
| 314f | 7/30/03 | Email to Elizabeth Materna, USFWS, et al, from Dru Keenan, EPA, re: Spawning Rules Version II |
| 314g | 8/12/03 | Draft outline for Proposed Preamble |
| 314h | 8/18/03 | Draft Biological Assessment with handwritten notes |
| 314i | 8/19/03 | Email between staff re: draft effects analysis of chinook salmon |
| 314j | 10/17/03 | Email to Elizabeth Materna, et al, from Dru Keenan re: Comments on 10/6/03 Draft of BA |
| 314k | 10/21/03 | Email to Elizabeth Materna, et al, from Dru Keenan re: Notes for Conference call on BA for OR Proposed Rule |
| 314L | 11/17/03 | Notes from conference call re: OR's draft Temperature Standard and ESA Items |
| 314m | 12/19/03 | Email to Jeff Lockwood, et al, from Dru Keenan, re: Completion of BA of OR's Temperature Standard |

**Abbreviations:**

Bureau of Rec.: Bureau of Reclamation

EFH: Essential Fish Habitat

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

EPA: Environmental Protection Agency

ESA: Endangered Species Act

IFA: Institute for Fisheries Resources

NMFS: National Marine Fisheries Service

NOAA: National Oceanic Atmospheric Administration

NPDES: National Pollutant Discharge Elimination System

NWEA: Northwest Environmental Advocates

NWFSC: Northwest Fisheries Science Center

NWPPC: Northwest Power Planning Council

ODEQ (or DEQ): Oregon Department of Environmental Quality

ODFW: Oregon Department of Fish and Wildlife

PCFFA: Pacific Coast Federation of Fishermen's Association

RA: Regional Administrator

R10: EPA Region 10

TMDL: Total Maximum Daily Load

USACOE: U.S. Army Corps of Engineers

USFWS: U.S. Fish and Wildlife Service

WDOE: Washington Department of Ecology

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

**EPA REVIEW AND APPROVAL OF**
**2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS**
**SUPPLEMENTED ADMINISTRATIVE RECORD INDEX**

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| Documents Underlying the Development of the Temperature Guidance | | |
| 1999 | | |
| 315 | 4/14/99 | Water Quality Standard for Temperature Diagrams (3) |
| 316 | 6/21/99 | Draft: EPA Regional Temperature Criteria Development |
| 317 | 9/1/99 | Letter to Gary Passmore, Colville Confederated Tribes, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project |
| 318 | 9/3/99 | Letter to Chris Gannon, Water and Soil, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project |
| 319 | 9/10/99 | Letter to Paul Lumley, CRITFC, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project |
| 320 | 9/9/99 | Draft Agenda for Joint Meeting of the Policy Work Group and Technical Work Group Regional Temperature Criteria Development Project |
| 321 | 10/6/99 | Draft Agenda for Joint Meeting of the Policy Work Group and Technical Work Group Regional Temperature Criteria Development Project |
| 322 | 10/18/99 | Article for Water Talk: Water Quality Standard for Temperature to Protect Salmon by Dru Keenan, EPA |
| 323 | 10/21/99 | Proposed Agenda for Technical Workgroup Meeting for NMFS Attachments Att. 1: Regional Temperature Criteria Development Project Handouts Att. 2: Meeting notes from Temperature Criteria Development Project Technical Workgroup Meeting Att. 3: Handwritten notes of Initial Meeting of Regional Temperature Criteria Development Project Att. 4: Meeting notes from Temperature Criteria Development Project Policy Workgroup |
| 324 | 10/26/99 | Email train to Dru Keenan, EPA and Geoffrey Poole, EPA, from Mike McIntyre, DEQ, and Cheryl Flood, DEQ, re: Literature from Dr. McCullough |
| 325 | 11/23/99 | Document from Nez Perce Tribe re: Issue regarding their interest in the Regional Temperature Criteria Development Project |
| 326 | 11/24/99 | Letter to Randall Smith, EPA,  from Kris Holm, Association of Washington Business, re: Proposed R10 Stream Temperature Criteria-Technical and Policy Workgroups |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 327 | 11/30/99 | Agenda for Temperature Criteria Development Project, Technical Workgroup<br>Attachments<br>Att. 1: Goal Statements<br>Att. 2: Timeline for Regional Temperature Criteria Development Project<br>Att. 3: Endangered Species Act Status of West Coast Salmonids<br>Att. 4: Idaho, Oregon, and Washington map (2)<br>Att. 5: Summary of Preliminary Draft Temperature Criteria Recommendations for the State of Washington<br>Att. 6: Idaho Water Quality Temperature Standard/Criteria<br>Att. 7: Memo to Technical Workgroup members from Jeff Lockwood, NOAA, re: Copy of Presentation from 11/30/99 meeting<br>Att. 8: USFWS Findings in the Biological Opinion: May Affect Calls<br>Att. 9: Draft Outline for Development of Draft "Issue Papers"<br>Att. 10: Meeting Notes and Action Items |
| **2000** | | |
| 328 | 1/5/00 | Email to Mike McIntyre, DEQ, John McMillan, and Shelley Spalding, FWS, cc: Dru Keenan, EPA, from Jeffrey Lockwood, NOAA, re: Draft outline for "Distribution" issue paper |
| 329 | 1/6/00 | Email to Dru Keenan, EPA, and Geoffrey Poole, EPA, from Debra Sturdevant, DEQ re: Issue papers |
| 330 | 1/7/00 | Email to Dru Keenan, EPA, cc: Marcia Lagerloef, EPA, from Mark (mhic) ECY, WA, re: Issue papers suggestions |
| 331 | 1/7/00 | Email to Geoffrey Poole, EPA, cc: Dru Keenan, EPA, Cara Berman, EPA, Lisa Macchio, EPA, Don Martin, EPA, from Dale McCullough, CRITFC, re: Regional Temperature |
| 332 | 1/7/00 | Email to Dru Keenan, EPA, cc: Elizabeth Materna, FWS, Susan Burch, FWS, Mike Donahoo, FWS, and Sally Sauter, USGS, from Rob Brassfield, FWS, re: Issue papers |
| 333 | 1/7/00 | Email to Geoffrey Poole, EPA, Dru Keenan, EPA, and Jim Petersen, USGS, from Sally Sauter, USGS, re: Issue papers |
| 334 | 1/11/00 | Email to Dru Keenan, EPA, from Jeffrey Lockwood, NOAA re: Issue papers |
| 335 | 1/20/00 | Email to Dru Keenan, EPA, et al, from Rob Brassfield, re: discussion of Issue Papers |
| 336 | 2/3/00 | Agenda: Conference Call with State Water Directors, Temperature Criteria Development Project |
| 337 | 2000 | EPA Bulletin: Developing Pacific Northwest Water Quality Temperature Criteria Guidance |

33

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 338 | 2/3/00 | Agenda: Temperature Criteria Development Project, Technical Workgroup<br>- Email to workgroup from Geoffrey Poole, EPA, re: Feb 3rd Temperature Tech Meeting<br>- Email to workgroup from Dru Keenan, EPA, re: Agenda for Feb 3rd Meeting<br>- Overarching themes listing<br>- Diagram of the relationship among the 6 key issues by G. Poole<br>- Draft: Summary outlines with handwritten notes<br>- Meeting summary: Regional Temperature Project |
| 339 | 2/8/00 | Email to Geoffrey Poole, et al, from Mark re: Time of Conference Call |
| 340 | 3/2/00 | Email summary from Jason Dunham re: Development of Temperature criteria and handwritten notes |
| 341 | 3/2/00 | Timeline of the Regional Temperature Criteria Development Project |
| 342 | 3/4/00 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Agenda for Policy Workgroup Mtg, Plus... |
| 343 | 3/7/00 | Agenda: Temperature Criteria Development Project, Technical Workgroup and handwritten notes<br>-Technical Workgroup contact list as of 03/13/00<br>-Technical Workgroup contact list as of 03/13/00 with corrections<br>-USGS Bulletin: Oregon District Active Projects re: water temp in small streams<br>-Conditions for Success list<br>-Temperature Technical Workgroup Meeting Brainstorm list<br>-Draft: Outline of historic distribution Issue Paper<br>-Draft: Issue Paper re: Temperature Interaction with Multiple Stressors<br>-Patterns of Temperature fluctuation in the natural environment: relevance to water quality standards<br>-Temperature Criteria Tech Workgroup Flipchart notes<br>-Meeting Summary, Regional Temperature Project |
| 344 | 3/6/00 | Draft List of Issues for Elevation to Policy Workgroup by Technical Workgroup |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 345 | 3/8/00 | Agenda: Temperature Criteria Development Project Policy Workgroup<br>-Draft agenda: Temperature Criteria Development Project Policy Workgroup<br>-Email to John Palmer, EPA, from Dru Keenan, EPA, re: Admin. Assistants for Policy Workgroup with handwritten notes<br>-Policy Workgroup Members contact list<br>-Email to workgroup from Randy Smith, EPA, re: March 8 Temperature Project Policy Meeting<br>-Temperature Project Policy Meeting, outreach discussion<br>-Temperature Policy Meeting policy document<br>-Temperature Workgroup Outreach Discussion<br>-Temperature Workgroup Outreach Discussion: Framework of Outreach Strategy<br>-Letter to Kris Holm, Association of Washington Business, from Randy Smith, EPA, re: Background of NW Regional Temperature Criteria Development Project<br>Att. 1: Letter from Kris Holm to Randy Smith re: Proposed R10 Stream Temperature Criteria<br>-Draft: list of issues for elevation to policy workgroup |
| 346 | 3/13/00 | Email to Dru Keenan, EPA, from John Risley, USGS, re: Temperature criteria business |
| 347 | 3/24/00 | Overarching Themes: Concerns, Fears, Challenges, Opportunities by Geoffrey Poole<br>–EPA's Strategy for Addressing Concerns/Fears/Challenges |
| 348 | 3/27/00 | Letter to Kris Holm, Association of Washington Business, from Randall Smith, EPA, re: response to concerns |
| 349 | 3/27/00 | Email to Dru Keenan, EPA, from Shelley Spalding re: Potential contractors |
| 350 | 2/28/00 | Email from R. Smith to Policy Workgroup re: Policy Workgroup Meeting |
| 351 | 3/30/00 | Agenda: Temperature Criteria Development Plan<br>Attachments<br>Att.1: Goal Clarification Discussion<br>Att. 2: Meeting Summary |
| 352 | 4/4/00 | Agenda: Temperature Criteria Development Project Technical Workgroup with handwritten notes<br>-Draft: graph chart of Steelhead and Chinook increases with handwritten notes<br>-Draft Timeline: Temperature Criteria Development Project with handwritten notes<br>-Draft: Public Notice with handwritten notes<br>-Draft: Concerns and Action Plan handout with handwritten notes<br>-Final Draft: Tech Workgroup Role and Process Agreement with handwritten notes<br>-Flip chart notes from Technical Workgroup Meeting<br>-Meeting Summary |

35

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 353 | 4/14/00 | Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Debra Sturdevant, DEQ, re: May meeting<br>Attachment<br>Att.1: Email train between Dru Keenan, EPA, Debra Sturdevant, DEQ, et al, re: Agenda for Two Days in May |
| 354 | 4/17/00 | Request for Information Notice by Dru Keenan. |
| 355 | 4/17/00 | EPA Fact Sheet: Developing Pacific NW Water Quality Temperature Criteria Guidance |
| 356 | 4/20/00 | Letter to James Petersen, USGS, from Randy Smith, EPA, re: EPA's Regional Temperature Criteria Guidance Project |
| 357 | 4/27/00 | Region 10 Temperature Criteria Guidance Development Project |
| 358 | 5/1/00 | Email to Sally Sauter, USGS, from Dru Keenan, EPA, re: Letter of Support |
| 359 | 5/1/00 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Draft Agenda for Review |
| 360 | 5/2/00 | Email to Sherri Johnson, from Geoffrey Poole, EPA, re: Stream Temperature review - peer review panel |
| 361 | 5/2/00 | Email train between Dru Keenan, EPA, Debra Sturdevant, DEQ, et al, re: Draft Agenda for Review with handwritten notes |
| 362 | 5/3/00 | Email to Sherri Johnson, Dru Keenan, EPA, from Geoffery Poole, EPA, re: Stream Temperature Review–peer review panel |
| 363 | 5/4/00 | Narrative Description of the Tasks on the Timeline for Temperature Project |
| 364 | 5/9/00 | Letter to Phil Roger, CRITFC, from Randall Smith, EPA , re: EPA's Regional Temperature Criteria Guidance Project<br>Attachment<br>Att. 1: Letter to Dennis Lynch, U.S. Geological Survey, from Randy Smith, EPA, re: EPA's Regional Temperature Criteria Guidance Project |
| 365 | 5/10/00 | Concerns and Actions Plan by Dru Keenan |
| 366 | 5/10/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Reminder |
| 367 | 5/15/00 | Draft: Temperature Interaction Tech Summary<br>-Behavioral Technical Summary<br>-Temperature and Salmonid Distributions<br>-Physiological Effects–Abstract and Introduction<br>-Email to John Risley, USGS, from Geoffrey Poole, EPA, re: tech summary |
| 368 | 5/19/00 | Email to Dru Keenan, EPA, from Geoffrey Poole, EPA, re: Draft Ideal Characteristics<br>Attachment<br>Att. 1: Goal Statement and Technical Interpretation and Ideal Characteristics of a Temperature Criteria |

36

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 369 | 5/23/00 | Letter to David Mabe, IDEQ, from W. Greg Nelson, Idaho Farm Bureau Federation, re: request for public records |
| 370 | 5/24/00 | Email to Dru Keenan, EPA, from Jason Dunham, USFS , re: Draft Ideal Characteristics |
| 371 | 5/25/00 | Agenda: Temperature Criteria Development Project Tech Workgroup<br>-Message to workgroup re: attached agenda and instructions<br>-Email to workgroup from Dru Keenan, EPA, re: Draft Ideal Characteristics<br>-Goal Statement and Tech Interpretation; Ideal Characteristics of a Temperature Criteria dates 05/19/00, edited with handwritten notes<br>-Goal Statement and Tech Interpretation and Ideal Characteristics of a Temperature Criteria with handwritten notes<br>-Goal Statement and Tech Interpretation and Ideal Characteristics of a Temperature Criteria from Jeff Lockwood<br>-chart of Spring Chinook Temperature Requirements<br>-chart of Combined Lethality Data for All Salmonid Species<br>-Questions to Prompt Conversation on the Physiological Effects Draft<br>-Flip Chart notes<br>-Meeting Summary |
| 372 | 6/2/00 | Email from Dru Keenan, EPA, to Clinton Shock, Oregon State University (ORST), re: Water Temperature Standards |
| 373 | 6/2/00 | Email from Clinton Shock, ORST, to Dru Keenan, EPA, re: Feasibility of water quality standards |
| 374 | 6/7/00 | Agenda Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Email from Dru Keenan, EPA, to Workgroup, re: June 6th Meeting and handwritten notes<br>-handout: Physiological Effects Abstract and handwritten notes<br>-handout: Ideal Characteristics and handwritten notes<br>-Ideal Characteristics Handout<br>-Ideal Characteristics Handout with handwritten notes<br>-Goal Statement and Technical Interpretation & Ideal Characteristics (Jeff's)<br>-Letter to David Mabe, IDEQ, from W. Greg Nelson, Idaho Farm Bureau Federation<br>-Meeting Summary for 06/06/00<br>Attachment<br>Att. 1: Goal Statement and Technical Interpretation |
| 375 | 6/7/00 | Email from Dale, CRITFC, to Dru Keenan, EPA re: yesterday's meeting |
| 376 | 6/7/00 | Draft: Agenda Regional Temperature Criteria Guidance Project Policy Workgroup Meeting with handwritten notes<br>-Policy Workgroup handwritten notes |
| 377 | 6/9/00 | Memo to Sherri Johnson from Dru Keenan, EPA, re:  Partial Responses to the notice for Request for Information on Temperature |
| 378 | 6/12/00 | Summary: Bull Trout GIS Project |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 379 | 6/12/00 | Information for Farm Bureau by Dru Keenan, EPA |
| 380 | 6/13/00 | Letter to Randy Smith, EPA, from James Petersen, USGS, re: availability of Sally Sauter for Regional Temperature Criteria Guidance project with handwritten notes |
| 381 | 6/21/00 | Goal Statement, Dale |
| 382 | 6/22/00 | Email to Dru Keenan, EPA, et al, from Elizabeth Materna, USFWS, re: Goal Statement and Technical Interpretation |
| 383 | 6/27/00 | Agenda for Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Northwest Temperature Criteria Guidance Development Project Timeline<br>-Status Report for the Technical Workgroup with handwritten notes<br>-Draft<br>-Meeting Summary for 6/27/00<br>-Att. 1: Meeting Summary for 3/30/00<br>-Att. 2: Expected Outcomes of Project<br>-Att. 4: Public Workshops and Example Agenda with handwritten notes |
| 384 | 7/2000 | Recommendations of the Governors of (Northwest Region) for the Protection and Restoration of Fish in the Columbia River Basin |
| 385 | 7/6/00 | Agenda: Temperature Criteria Development Project Technical Workgroup Meeting<br>-Email from Sherri Johnson, ORST, to Dru Keenan, EPA, re: temperature peer review panel<br>-Peer Review Panel for EPA R10 Stream Temperature Criteria<br>-Technical Charge for Peer Review<br>-Technical Information Submitted for Peer Review (table) with handwritten notes<br>-Goal Statement and Technical Interpretation<br>-Ideal Characteristics for Technical Meeting<br>-Endorsed Ideal Characteristics<br>-Agenda with hand ritten notes<br>-Flip Chart Notes<br>-Meeting Summary |
| 386 | 7/7/00 | Responses to EPA R10 request for information and studies relevant to Temperature, Salmonid and water quality |
| 387 | 7/12/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Straw for conference call<br>Attachment<br>Att. 1: Email to Geoffrey Poole, EPA, et al, from Debra Sturdevant, DEQ, re: Goal Statement and Technical Briefing |
| 388 | 7/19/00 | Email to Dru Keenan, EPA, et al, from Jeff Lockwood, NOAA, re: New Tools? |
| 389 | 7/20/00 | Email to Dru Keenan, EPA, from Jeffrey Lockwood, NOAA, re: New Tools? |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 390 | 7/24/00 | Email to Dru Keenan, EPA, from Jason Dunham, USFS, re: August Meeting Dates |
| 391 | 7/20/00 | Email to Dru Keenan, EPA, et al, from Jeffrey Lockwood, NOAA , re: Tech. Interpretation & Revised Goal<br>Attachment<br>Att. 1: Proposed Revision for Project Goal Statement |
| 392 | 7/21/00 | Summary of Peer Review Panel's review of technical issue papers |
| 393 | 9/25/02 | Email from Dru Keenan, EPA, providing latest draft of temperature guidance to HQ |
| 394 | 7/24/00 | Email to Dru Keenan, EPA, et al, from Jeffrey Lockwood, NOAA, re: Take Assurances for Temperature Project |
| 395 | 7/26/00 | Distribution Thresholds as a Tool for Designing Water Quality Standards, by Geoffrey Poole, EPA |
| 396 | 7/26/00 | Email Jeff Lockwood, NOAA, from Jason Dunham, re: August Presentation |
| 397 | 7/27/00 | Spatio-Temporal Presentation by Geoffrey Poole, EPA |
| 398 | 7/27/00 | Email to Dru Keenan, EPA, from Sherri Johnson, re: other Cvs |
| 399 | 07/27/00 | Draft: Pacific Northwest Temperature Criteria Guidance Project Expected Outcomes of Project |
| 400 | 7/31/00<br>8/1/00 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting and handwritten notes<br>-Graph: Site-specific biological standards are insufficient<br>-Summary of Peer Review Panel's review of technical issue papers<br>-Instructions for Finalizing Technical Issue Summaries<br>-Visual Salmonid Population handout<br>-Population Level Characteristics<br>-Proposed Revision for Project Goal Statement and Technical Interpretation and handwritten notes<br>-Goal and Technical Interpretation<br>-Proposed Revision for Project Goal Statement<br>-Development of conceptual models<br>-Map & handout: Level III Ecoregions<br>-Combined Critical Factors for Temperature Criteria<br>-Flip Chart Notes<br>-compilation of letters, responses to call for papers given to Tech group by Peer Review Panel<br>-Meeting Summary<br>-Policy Goal attachment with handwritten notes |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 401 | 8/2/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Mtg<br>-Pacific Northwest Temperature Criteria Guidance Project, Proposed Revised Goal Statement and handwritten notes<br>-Pacific Northwest Temperature Criteria Guidance Project, Expected Outcomes Draft and handwritten notes<br>-Goals: Policy Goal, Technical Goal, and Interpretation of Technical Goal with handwritten notes<br>-Quick Comparison of ESA and CWA Goals, with handwritten notes<br>-Oct Term 1978, Bolt Decision, opinion of the court with handwritten notes<br>-US v. State of OR<br>-US v. Adair and handwritten notes<br>-Email to Dru Keenan, EPA, from John Palmer, EPA, re: 4-State Governors Recommendations for Salmon<br>-Meeting Summary |
| 402 | 8/11/00 | Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Jason Dunham, USFS, re: Draft meeting notes |
| 403 | 8/15/00 | Final Draft: Regional Temperature Criteria Guidance Project Policy Workgroup Operating Principles |
| 404 | 8/25/00 | Public Workshops Outline<br>Attachment<br>Att. 1: Draft Agenda for Water Temperature Criteria Guidance Project |
| 405 | 8/28/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Revisions<br>Attachment<br>Att. 1: What is a "temperature regime?" |
| 406 | 8/2000 | Goals Statement (revised) |
| 407 | 9/6/00 | Technical Workgroups Goal Statements |
| 408 | 9/18/00 - 9/19/00 | Agenda: Temperature Criteria Development Project Technical Workgroup with handwritten notes<br>-key questions with handwritten notes<br>-Q&A for Spatial-Temporal paper<br>-Table: Fish diseases and increased susceptibility to the indicated stressor with handwritten notes<br>-Summary of peer review discussion of: Temperature interaction summary with handwritten notes<br>-Summary of Peer Review Comments Distribution Issue Paper with handwritten notes<br>-Peer Review Comments on Behavioral Summary with handwritten notes<br>-Conclusions from Physiology Paper<br>-Physiological Effects of Temperature for Pacific Salmon, Steelhead, and Coastal Cutthroat Trout<br>-Meeting Summary |

40

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 409 | 9/20/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Pacific Northwest Temperature Criteria Guidance Project, Project Goal Statement<br>-Public Workshop Outline<br>-Geoff's notes for Policy Workgroup Talk re: range of water quality criteria models<br>-graph: Site-specific biological standards are insufficient<br>-Final: Regional Temperature Criteria Guidance Project Policy Workgroup Operating Principles<br>-Meeting Summary dated 10/30/00 |
| 410 | 8/2000 | Summary of Peer Review Panel's review of technical issue papers |
| 411 | 10/6/00 | Figure: Middle Fork John Day River FLIR |
| 412 | 10/12/00 | Agenda: Temperature Criteria Development Project Technical Workgroup<br>-R10 Temperature Criteria Development Project, Criteria Model Matrixes<br>-Conceptual Model of Salmonid Survival and Production<br>-Flip Chart Notes<br>-Meeting Summary |
| 413 | 10/13/00 | -Letter to Sherri Johnson from Sally Sauter re: Changes Made to Behavior Issue Paper<br>-Letter to Sherri Johnson from Geoffrey Poole re: Changes made to Spatial-Temporal Issue Paper<br>-Letter to Sherri Johnson from Debra Sturdervant, re: Changes made to Physiology Issue Paper<br>-Letter to Sherri Johnson from Elizabeth Materna re: Changes made to Multiple Interaction Issue Paper<br>-Letter to Sherri Johnson from Jason Dunham re: Changes made to Salmonid distribution Issue Paper |
| 414 | 11/1/00 | Conceptual Framework Distribution Threshold Temperature Model |
| 415 | 11/1/00 | Email to Jeff Lockwood, et al, from Geoffrey Poole, EPA, re: Distribution Paper |
| 416 | 11/1/00 | Peer review materials for Peer Review Panel for the Feb 14/15 meeting to discuss approaches |
| 417 | 11/3/00 | Email to Dru Keenan, EPA, et al, from Jason Dunham, re: synthesis paper responses |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 418 | 11/7/00 | Agenda: Temperature Crtieria Development Project Technical Workgroup<br>-Draft Introduction<br>-Species and Life Stage Specific, Conceptual Model<br>-Conceptual Framework: Distribution Threshold<br>-"System Potential" Conceptual Model<br>-Geological graph of Northwest Ecoregion<br>-Red Light, Yellow Light, Green Light<br>-Evaluating Factors and handwritten notes<br>-flowchart<br>-timeline<br>-Draft Flip Chart Notes<br>-Meeting Summary |
| 419 | 11/8/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Evaluating Factors and handwritten notes<br>Att. 2: Conceptual Model and handwritten notes<br>Att. 3: Red Light, Yellow Light, Green Light and handwritten notes<br>Att. 4: Conceptual Framework: Distributional Thresholds and handwritten notes<br>Att. 5: "Ecoregion" Conceptual Model<br>-copy of flowchart and handwritten notes<br>-copy of timeline<br>-Meeting Summary<br>Attachment<br>Att. 1: Evaluating Factors Draft |
| 420 | 11/10/00 | Email to Dru Keenan et al, from Geoffrey Poole, EPA, re: Very Important<br>-Characteristics of Standards<br>-Table: Traditional and alternative characteristics of water quality standards<br>-Characteristics of Standards and Classifications |
| 421 | 11/10/00 | Characteristics of Criteria, by Geoffrey Poole, EPA |
| 422 | 11/14/00 | Elements of Biological Performance by Lestelle, L.C. and Mobrand, L.E., 1995. "Progress Report on the Application of an Ecosystem Analysis Method to the Grande Ronde Watershed" |
| 423 | 11/15/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: You'll be happy to read this |
| 424 | 11/15/00 | Pacific Northwest Temperature Project, Status Report |
| 425 | 11/19/00 | Email to Technical Workgroup from Geoffrey Poole, EPA, re: Human activities affecting stream Temperature |
| 426 | 11/22/00 | Email to Dru Keenan, EPA, et al. from Geoffrey Poole, EPA, re: additional thoughts on how cold |
| 427 | 12/4/00 | Pacific NW Temperature Criteria Guidance Project Evaluating Factors |

42

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 428 | 12/6/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting and handwritten notes<br>Attachments<br>Att. 1: Three Basic Approaches to a Temperature Standard<br>Att. 2: Evaluating Factors<br>Att. 3: Handwritten notes from policy meeting |
| 429 | 12/7/00 | Agenda: Temperature Criteria Development Project Technical Workgroup<br>-Email to workgroup from Dru Keenan, EPA, re: Agenda for Dec 7th Tech Meeting<br>-Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Pretty fed up<br>-Email to workgroup from Dru Keenan, EPA, Geoffrey Poole, EPA, re: feedback opportunities<br>-Purpose of Synthesis Statement by Debra Sturdevant<br>-Uncertainty Components<br>-How cold? Outline<br>–How cold?<br>-Implications for development of criteria for water temperature standards<br>-Classification of specific strategies for water quality standards by Geoffrey Poole, EPA<br>-Characteristics of Standards<br>-Flip Chart Notes<br>-Meeting Summary |
| 430 | 12/8/00 | Fax: Announcement and Proposed agenda for the Dec 12 Environmental Policy Committee Meeting, Northwest Indian Fisheries Commission |
| 431 | 12/12/00 | Draft of Introduction, suggested changes from Mark |
| 432 | 12/14/00 | Tables from 12/5/00 Draft Synthesis Paper |
| 433 | 12/12/00 | Pacific Northwest Temperature Project Status Report |
| 434 | 12/13/00 | Definition and Distinction between "Criteria" and "Standard" |
| 435 | 12/19/00 | Fax from Jennifer Mitchell to Dru Keenan re: heat and temperature equations |
| **2001** | | |
| 436 | 1/4/01 | Agenda for Temperature Criteria Development Project Technical Workgroup<br>Att. 1:Table 1 from 12/5/00 Draft Synthesis Paper<br>Att. 2: "Rules of the Road"<br>Att. 3: Definition and Distinction between "Criteria" and "Standard"<br>Att. 4: Labeling Convention for Products - Draft I<br>Att. 5: Draft Flip Chart Notes<br>Att. 6: Meeting Summary, Final |
| 437 | 1/10/01 | Draft Technical Synthesis Paper |
| 438 | 1/17/01 | Pacific NW Temperature Criteria Guidance Development Project Status Report |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 439 | 1/22/01 | EPA  NW Temperature Criteria Guidance Development, "Ecoregion" Conceptual Model by Temperature Technical Workgroup |
| 440 | 1/22/01 | EPA  NW Temperature Criteria Guidance Development, "System Potential" Conceptual Model by  Temperature Technical Workgroup |
| 441 | 1/22/01 | Red Light, Yellow Light, Green Light (Conceptual Temperature Model) by Temperature Technical Workgroup |
| 442 | 1/22/01 | Species and Life Stage Specific Conceptual Model, by Temperature Technical Workgroup |
| 443 | 1/26/01 | Email from Geoffrey Poole, EPA, to Dale McCullough, CRITFC, re: Implications Section |
| 444 | 8/29/02 | Email from Cara Lalley, EPA, forwarding latest draft of temperature guidance |
| 445 | 1/28/01 | Definition of Terms Used in Criteria Matrix by Geoffrey Poole, EPA |
| 446 | 2/28/01 | Email to Shelly  from Don Essig, DEQ, re: Bull Trout |
| 447 | 1/29/01 | Characteristics of Standards (2) by Geoffrey Poole |
| 448 | 1/31/01 - 2/1/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat and handwritten notes<br>Attachments<br>Att. 1: Synthesis of the Science - Preliminary Findings<br>Att. 2: Pre-retreat Draft of Technical Synthesis with handwritten notes<br>Att. 3: Definition of Terms Used in Criteria Matrix<br>Att. 4: Characteristics of Standards<br>Att. 5: Draft Flip Chart Notes from Retreat<br>Att. 6: Meeting Summary |
| 449 | 2/4/01 | Temperature Criteria Models by Dru Keenan, EPA |
| 450 | 2/5/01 | Email to Sally Sauter, USGS, Chris Mebane, DEQ, et al, re: Additional text<br>Attachment<br>Att.1: Distribution Threshold with handwritten notes |

44

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 451 | 2/7/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Distributions of Daily Maximum Temperatures for Current Conditions and the Allocated System Potential<br>Att. 2: An anonymous stream, somewhere in Idaho<br>Att. 3: Species and Life Stage Approach with handwritten notes<br>Att. 4: Species/Life History<br>Att. 5: Distribution Threshold<br>Att. 6: Distribution Thresholds Approach (Conservation Biology Emphasis) with handwritten notes<br>Att. 7: Modeled System Potential Approach (Physical Modeling Emphasis) with handwritten notes<br>Att. 8: System Potential<br>Att. 9: Natural System Potential as an Approach to Temperature Criteria<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Meeting Summary |
| 452 | 2/01 | Combined and Conceptual Models |
| 453 | 2/8/01 | Conference call notes with Peer Review Panel<br>Attachments<br>Att. 1: Email message to Dru Keenan from Geoffrey Poole, EPA, re: conference call with handwritten notes |
| 454 | 2/13/01 | Peer Review Panel (List of Panelists) by Sherri Johnson |
| 455 | 2/01 | EPA Fact Sheet: Update: Pacific NW Water Quality Temperature Criteria Guidance |
| 456 | 2/13/01 | Peer Review Panel |
| 457 | 2/27/01 | Temperature Approaches for March Workshop by Technical Workgroup |
| 458 | 2/28/01 | Draft: Response to Insight Set of Comments by Geoffrey Poole, John Risley, Mark Hicks |
| 459 | 2/28/01 | -Issue Paper 1: Salmonid Behavior and Water Temperature (Draft)<br>-Issue Paper 2: Salmonid Distributions and Temperature (Draft)<br>-Issue Paper 3: Spatial and Temporal Patterns of Stream Temperature (Draft)<br>-Issue Paper 4: Temperature Interaction (Draft)<br>-Technical Synthesis: Water Temperature, Salmonids, and Water Quality Criteria: Final Draft |
| 460 | 3/1/01 | Email to Workgroup members from John Palmer, EPA, re: Temperature Policy Meeting (Thursday, 3/8) |
| 461 | 3/7/01 | Email to Chris Mebane, DEQ, Dru Keenan, EPA, et al, from Sherri Johnson, re: Sullivan paper |
| 462 | 3/9/01 | Email train between Debra Sturdevant, DEQ, Dru Keenan, EPA, Dale McCullough, CRITFC, et al, re: Final Updated Fact Sheet |

45

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 463 | 3/7/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachment<br>-Notes from Regional Temperature Peer Review Meeting (Chris Mebane)<br>-General summary of the initial review of EPA R10 Stream Temperature Criteria Conceptual Models<br>-Distribution Threshold Model from Geoffrey Poole, EPA<br>-Willamette River diagram<br>-U.S. EPA NW Regional Temperature Criteria Public Informational Exchange Agenda<br>-Oregon Insider News<br>-Draft Flip Chart Notes<br>-Meeting Summary |
| 464 | 3/11/01 | Char Guild: Species Life Stage" Recommended Thresholds by Shelley Spalding, USFWS |
| 465 | 3/15/01 | Notice of Workshop on U.S. Pacific NW Regional Water Temperature Criteria |
| 466 | 3/15/01 | Workshop Presentation on the Technical Workgroup Synthesis Paper<br>Attachments<br>Att. 1: Technical Workgroup presentation<br>Att. 2: Criteria Approach Presentation<br>Att. 3: Criteria Guidance Project Presentation |
| 467 | 3/12/01 | Comment form: Northwest Regional Temperature Criteria Proposals with comments received at WA Regional Temperature Criteria Workshop |
| 468 | 3/15/01 | -Sign-in Sheet for Public Workshop for NW Temperature Criteria Guidance<br>-Northwest Temperature Criteria Guidance |
| 469 | 3/12/01 | Washington Dept. Of Ecology Regional Temperature Criteria Public Meeting Sign-in Sheet |
| 470 | 3/14/01 | Temperature and Salmonid Distributions Presentation by Technical Workgroup |
| 471 | 3/16/01 | Pacific Northwest Water Temperature Criteria Guidance Project Workshop Attendees List |
| 472 | 1/4/01 | Response to OFIC/WFPA Comments per discussion at 6/4/01 meeting |
| 473 | 4/3/01 | Email to Workgroup members from John Palmer, EPA, re: Questions for Technical Workgroup |
| 474 | 4/3/01 | Agenda for Temperature Policy Workgroup Policy Call<br>-Policy Workgroup Questions for the Technical Workgroup with regards to the Approaches for Temperature Criteria |
| 475 | 4/3/01 | Email to Temperature Policy Workgroup members from John Palmer, EPA, re: Temperature Policy Meeting |
| 476 | 4/5/01 | Evaluation Factors for Temperature Criteria by Technical Workgroup |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 477 | 4/11/01 | Agenda for Temperature Criteria Development Project Technical Workgroup with handwritten notes<br>Attachments<br>Att. 1: Policy Workgroup's Assessment of Public Workshopos<br>Att. 2: Email to Geoffrey Poole, EPA, Dru Keenan, EPA, et al, from Chris Mebane, DEQ, re: $62K Project Support Grant<br>Att. 3: DEQ 104b3 Grant: Technical Support for Regional Temperature Criteria Project<br>Att. 4: General Summary of the Initial Review of EPA R10 Stream Temperature Criteria Conceptual Models<br>Att. 5: One panelists – additional comments on conceptual models<br>Att. 6: Combined Conceptual Models<br>Att. 7: Species and Life Stage Approach (Fish Biology Emphasis)<br>Att. 8: Draft Flip Chart Notes from Technical Workgroup Meeting<br>Att. 9: Meeting Summary of Regional Temperature Project, Technical Workgroup |
| 478 | 4/18/01 | Email train between Dale McCullough, CRITFC, Dru Keenan, EPA, Randy Smith, EPA, et al, re: Response to Randy Smith |
| 479 | 4/18/01 | Email article for Record Salmon News |
| 480 | 4/23/01 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council and Ann Goos, Washington Forest Protection Association, re: Comments on the *EPA Technical Synthesis Issue Paper* and *Approaches for the NW Temperature Criteria Guidance* Paper<br>Attachments<br>Att. A: Review of the EPA R10 Technical Synthesis of Issue Papers<br>Att. B: Review of the EPA R10 Draft Approaches for the NW Temperature Criteria Guidance Paper |
| 481 | 5/2/01 | Agenda for Temperature Criteria Development Project Technical Workgroup and handwritten notes<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, Marianne Deppman, EPA, et al, from Sally T. Sauter, USGS, re: May 2 & Models<br>Att. 2: Distribution Threshold Approach to Water Temperature Criteria<br>Att. 3: Thermal Potential Approach with handwritten notes<br>Att. 4: Species and Life Stage Specific Model and handwritten notes<br>Att. 5: Draft Flip Chart Notes<br>Att. 6: Meeting Summary |
| 482 | 5/3/01 | Email to Temperature Policy Workgroup re: Notes from Temperature Policy Meeting |
| 483 | 5/7/01 | Species and Life Stage Specific Model |
| 484 | 5/8/01 | Email to Dru Keenan, EPA, Chris Mebane, DEQ, et al, from Geoffrey Poole, EPA, re: OFIC/WFPA Comments |
| 485 | 5/10/01 | Natural Physical Potential as an Approach to Temperature Criteria Article |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 486 | 5/11/01 | Growth and Survival Temperature Criteria for Bull Trout Annual Report 2000 (Year 3) by McMahon, Zale, Selong, Barrows |
| 487 | 5/15/01 | Meeting Summary for Pacific NW Temperature Project Policy Workgroup |
| 488 | 5/22/01 - 5/23/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat<br>Attachments<br>Att. 1: statement<br>Att. 2: Sub-Basin Temperature Management Plan Option<br>Att. 3: Natural Physical Potential as an Approach to Temperature Criteria<br>Att. 4: Distribution of Temperature Approach to Water Temperature Criteria<br>Att. 5: Species and Life Stage Specific Model<br>Att. 6: Issues Common to All Approaches<br>Att. 7: Combined Critical Factors for Temperature Criteria<br>Att. 8: Draft Scope of Work by Don Essig<br>Att. 9: Memo to Fish Passage Advisory Committee from Michele DeHart, Fish Passage Center, re: Status of 2001 Migration<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Discussion on what biological goal should be based on: Current, Historical, or Potential Fish Distribution<br>Att. 12: Meeting Summary |
| 489 | 7/3/01 | Meeting Summary for June 7, 2001 Pacific NW Temperature Project Policy Workgroup<br>Attachment<br>Att. 1: Flip Chart Notes from Policy Workgroup Meeting (6/7/01) |
| 490 | 6/7/01 | --Policy Group Questions to Technical Group on 3 Criteria Approaches by Technical Workgroup<br>–Sub-basin Temperature Management Plan Conceptual Model by Technical Workgroup<br>–Distribution of Temperature Conceptual Model by Technical Workgroup<br>–Species and Life Stage Conceptual Model by Technical Workgroup by Technical Workgroup<br>–Natural Thermal Potential Conceptual Model by Technical Workgroup |
| 491 | 6/11/01 | –1999 & 2000 Aug.- Sept. Air Temperature Data<br>–Clearwater Temperature Graphs |
| 492 | 6/13/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 493 | 6/13/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Natural Thermal Potential Chart<br>Att. 2: Sub-Basin Temperature Management Plan with handwritten notes<br>Att. 3: Flow Chart for Distribution Threshold Approach with handwritten notes<br>Att. 4: NW Regional Temperature Project Timeline<br>Att. 5: Statements on Key Issues<br>Att. 6: Policy Group Questions to Technical Group on 3 Criteria Approaches<br>Att. 7: Evaluation Criteria<br>Att. 8: Draft: Flip Chart Notes |
| 494 | 6/14/01 | Email to Dru Keenan, EPA, Jeff Lockwood, NOAA, et al, from Mark Hicks, re: Interim Criteria Description<br>Attachment<br>Att. 1: Interim Criteria |
| 495 | 6/14/01 | Email to Dru Keenan, et al, from Mark Hicks, re: SLS Module<br>Attachment<br>Att. 1: Species/Life-Stage Module |
| 496 | 6/14/01 | Email to Marianne Deppman, EPA, et al, from Mark Hicks, re: Multiple Lines of Evidence - Optional Endings |
| 497 | 6/6/01 | Temperature Measurement and Metrics by Don Essig |
| 498 | 6/18/01 | Email to Mark Hicks, et al, from Jeff Lockwood, NOAA, re: Interim Criteria Description<br>Attachment<br>Att. 1: Interim Criteria |
| 499 | 6/14/01 | Email train between Jeff Lockwood, NOAA, and Shelly Spalding, USFWS, et al, re: Interim Criteria Description<br>Attachment<br>Att. 1: Where and When Module |
| 500 | 7/2/01 | Email to Dru Keenan, EPA, et al from Dale McCullough, CRITFC, re: Illustration of Biological Timing Issues |
| 501 | 6/28/01 | Steps for Development of Proposed Regional Temperature Criteria by Geoffrey Poole, EPA |
| 502 | 6/28/01 | Work for July 10 and 11 Technical Meeting by Dru Keenan, EPA |
| 503 | 7/3/01 | --Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Key Issues that Cut across Options<br>–Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Temperature Options (Urgent Review)<br>Attachment<br>Att. 1: Draft Overview of the Criteria Guidance Options<br>Att. 2: Draft Key Issues that Cut Across Criteria Options |

49

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 504 | 7/3/01 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Comments - Overview of Criteria Guidance Options |
| 505 | 7/8/01 | Estimate Natural Thermal Potential Module by Don Essig |
| 506 | 7/9/01 | Letter to Dru Keenan, EPA, from Kent Smith, InSight Consultants, re: Comments to Issue Paper 3, Spatial and Temporal Patterns of Stream Temperature by Geoffrey Poole, John Risley, and Mark Hicks (2/28/01 draft) |
| 507 | 7/10/01 | Draft: Overview of the Criteria Guidance Options |
| 508 | 7/10/01- 7/11/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting with handwritten notes Attachments Att. 1: Draft Flip Chart Notes Att. 2: Color Charts (2), with handwritten notes Att. 3: Species/Life-Stage Module (7/9/01) Att. 4: Species/Life-Stage Module (6/14/01) Att. 5: Work for July 10 & 11 Technical Meeting (2) with handwritten notes |
| 509 | 7/13/01 | Email to Dru Keenan, EPA, et al, from Sally Sauter, USGS, re: Smoltification Revisited |
| 510 | 7/19/01 - 7/20/01 | Draft Agenda for Regional Temperature Criteria Guidance Project with handwritten notes Att. 1: NW Regional Temperature Project Timeline with handwritten notes Att. 2: Color Charts (2) Att. 3: Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Temperature Policy July 19/20 Meeting - Important Materials Att. 4: Key Issues that Cut Across Criteria Options Att. 5: Overview of the Criteria Guidance Option |
| 511 | 7/24/01 | Draft: Illustrative Example of EPA Temperature Guidance |
| 512 | 7/25/01 - 7/26/01 | Agenda for Temperature Criteria Development Project with handwritten notes Att. 1: Email to Marianne Deppman, EPA, Elizabeth Materna, USFWS, et al, re: Upcoming Technical Meetings Att. 2: Multiple Lines of Evidence with handout: Reconcile Thermal Potential Mode and handwritten notes Att. 3: Color Charts (2) with handwritten notes Att. 4: Possible Solutions to When and Where by Dale McCullough Att. 5: Email train between Mark Hicks and Marianne Deppman, et al, re: Year 2 Year Variation with summary information and power point presentation Att. 6: Cold Water Guild Summary from integration of all effects Att. 7: Upper End of Optimum document Att. 8: Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Shelly Spalding, USFWS, re: Multiple Lines of Evidence Att. 9: Ilustrative Example of EPA Temperature Guidance Att. 10: Draft Flip Chart Notes |

50

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 513 | 7/31/01 | Email to Geoffrey Poole, EPA, et al, from Dale McCullough, CRITFC, re: SLS example, questions |
| 514 | 7/30/01 | Email to Sherri Johnson, from Dru Keenan, EPA, re: Cover letters |
| 515 | 8/1/01 | Email to Dru Keenan, EPA, from Sherri Johnson, re: Cover Letters |
| 516 | 8/1/01 | Email to Marianne Deppman, EPA, et al, from Don Essig, DEQ, re: Temperature Modeling |
| 517 | 8/2/01 | Meeting Summary for July 19-20, 2001 Pacific NW Temperature Project Policy Workgroup |
| 518 | 8/2/01 | Email to Don Essig, DEQ, et al, from Geoffrey Poole, EPA, re: Some Thoughts (and a question for Dale) |
| 519 | 8/2/01 | Email to Marianne Deppman, EPA, et al, from Mark Hicks, re: Default process for protecting bully trout with handwritten notes |
| 520 | 8/2/01 | Work for Developing Final Temperature Guidance by Dru Keenan |
| 521 | 8/3/01 | Memo to EPA Temperature Criteria Guidance Policy Team from Patti Howard, Nez Perce Tribe, re: EPA R10 Temperature Guidance Criteria Project |
| 522 | 8/6/01 | Email to Temperature Technical Work Group from Christopher Mebane, re: How cold thoughts |
| 523 | 8/7/01 - 8/8/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting<br>Attachments<br>Att. 1: Cold Water Guild, Summary from integration of all effects with handwritten notes<br>Att. 2: Chart: Distributions of Daily Maximum Temperatures for Current Conditions and the Allocated System Potential with handwritten notes<br>Att. 3: Charts (3)<br>Att. 4: Estimate Natural Thermal Potential Module by Don Essig<br>Att. 5: Draft by Debra: Pros and Cons of an Initial Assessment Based on Species Life Stage Criteria<br>Att. 6: Draft: Multiple Lines of Evidence Module (Developing Temperature Criteria from Multiple Lines of Evidence)<br>Att. 7: Distribution Threshold Module<br>Att. 8: Options for Interim Criteria as a Part of the Regional Temperature Criteria<br>Att. 9: Bull Trout Notes per Shelly<br>Att. 10: Remaining Decisions on Key Features of the Temperature Guidance<br>Att. 11: Draft Flip Chart Notes<br>Att. 12: Temperature Technical Meeting handwritten notes |
| 524 | 8/10/01 | Email train between Don Essig, DEQ and Chris Mebane, DEQ, et al, re: Definition of Season of Use |

51

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 525 | 8/10/01 | Email to John Risley, Don Essig, from Geoffrey Poole, re: Estimate Natural Thermal Potential Module Revisions<br>Attachment<br>Att. 1: Estimate Natural Thermal Potential Module by Don Essig |
| 526 | 8/10/01 | Chart: Composite Run Timing |
| 527 | 8/11/01 | Email to Temperature Workgroup from Don Essig, DEQ, re: Lochsa River Temperature Date<br>Attachment<br>Att. 1: Chart: Lochsa @ Lowell Stream Temperature |
| 528 | 8/11/01 | Email from Dale McCullough to Don Essig, re: Lochsa River Temperature Data |
| 529 | 8/13/01 | Species Life Stage Module Criteria by Jeff Lockwood |
| 530 | 8/16/01 | Draft: Multiple Lines of Evidence Module with handwritten notes |
| 531 | 8/13/01 | Memo to Members of the Regional Temperature Team from David Mabe, DEQ, re: Species Specific Temperature Numbers |
| 532 | 8/14/01 - 8/15/01 | Draft Agenda: Regional Temperature Criteria Guidance Project, Policy and Technical Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Outline for Presentations on Temperature Criteria to the Policy Workgroup<br>Att. 2: Options for Interim Criteria as a Part of the Regional Temperature Criteria for discussion<br>Att. 3: Species Life Stage Module Criteria<br>Att. 4: Some thoughts about whether or not doing the SLS approach first will save resources<br>Att. 5: Draft: Multiple Lines of Evidence Module with handwritten notes<br>Att. 6: Distribution Threshold Module<br>Att. 7: Draft: Pros and Cons of an Initial Assessment Based on Species Life Stage Criteria by Debra, modified by Geoffrey Poole<br>Att. 8: Evidence that adult/subadult bull trout move out of warming waters to colder waters during summer<br>Att. 9: Charts (2) |
| 533 | 8/21/01 | Emailed article re: Idaho Fish and Game Reports Record Salmon Runs |
| 534 | 8/31/01 | Email to John Palmer, EPA, from Jason Dunham, re: Comments on Draft Temperature Guidance<br>Attachment<br>Att. 1: Email comments from Sally Sauter |
| 535 | 8/31/01 | Email to Jason Dunham from Don Essig, re: Comments on Draft Temperature Guidance |
| 536 | 8/31/01 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Presentation |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 537 | 8/2001 | Presentation by Geoffrey Poole: Proposed Approach to Temperature Standard |
| 538 | 8/2001 | Draft Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply by Geoffrey Poole |
| 539 | 9/4/01 | 2nd Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes |
| 540 | 9/4/01 | 2nd Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes |
| 541 | 9/10/01 | Draft: Char Guild: Species Life Stage" Recommended Thresholds by E. Materna and S. Spaulding |
| 542 | 9/10/01 | Email to John Palmer, EPA, et al, from Stephen Zylstra, USFWS, re: EPA Temperature Guidance–2nd Draft!! Conference Call Monday |
| 543 | 9/11/01 - 9/12/01 | –Handwritten notes from Technical Meeting<br>–Charr Guild: "Species Life Stage" Recommended Thresholds with handwritten notes<br>–Draft: Multiple Lines of Evidence Module with handwritten notes<br>–Species Life Stage Module Criteria with handwritten notes<br>–Email to Sally Sauter, USGS, et al, from Jason Dunham, re: Temperature Proposal Concern<br>–Draft: Flip Chart Notes |
| 544 | 9/17/01 | Email to Mark Hicks, et al, from Shelly Spalding, re: Draft Appendix A |
| 545 | 9/17/01 | Draft Proposal for Temperature Guidance by Dru Keenan, EPA |
| 546 | 9/18/01 | Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Policy Challenge for Temperature Project |
| 547 | 9/18/01 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Comments on 2nd Draft Regional Temperature Guidance Document |
| 548 | 9/18/01 | Intended Changes to 9/4/01 Draft of EPA's Temperature Guidance with handwritten notes |
| 549 | 9/18/01 | Email train between Dru Keenan, EPA, Jason Dunham, USDA FS, et al, re: Help on Bull Trout for Appendix A |
| 550 | 9/18/01 | Email to John Palmer, EPA, et al, from Geoffrey Poole, EPA, re: Policy Challenge for Temperature Project |
| 551 | 9/18/01 | Draft: Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply, distributed by John Palmer, edits by Dale McCullough |
| 552 | 9/19/01 | Emailed article: Why Don't We Believe the Models? |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 553 | 9/20/01 | Agenda for Policy Meeting<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Policy Challenge for Temperature Project<br>Att. 2: Email to John Palmer, EPA, et al, from Geoffrey Poole, EPA, re: Policy Challenge for Temperature Project<br>Att. 3: Intended Changes to 9/4/01 Draft of EPA's Temperature Guidance<br>Att. 4: EPA R10 Temperature Project Technical Workgroup Recommendation for a Regional Temperature Criteria Guidance<br>Att. 5: Article: Why Don't We Believe the Models?<br>Att. 6: Appendix B: Determining Sub-basin Specific Requirement for when and where numeric criteria apply with handwritten notes<br>Att. 7: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 554 | 9/21/01 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: GCP's response to and WDOE's modeler's concerns over Appendix B and handwritten notes<br>Attachment<br>Att. 1: article |
| 555 | 9/20/01 | Presentation of Appendix B of 1st Draft of Temperature Guidance at Public Workshops |
| 556 | 9/21/01 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Everest graph<br>Attachment<br>Att. 1: graph |
| 557 | 9/21/01 | Tasks and Schedule for Temperature Project |
| 558 | 9/24/01 | Email to Greg Pelletier from Mark Hicks, re: Revised Language for Appendix B of the Regional Temperature Criteria<br>Attachment<br>Att. 1: Appendix B with handwritten notes |
| 559 | 9/24/01 | Letter to John Palmer and EPA Temperature Guidance Criteria Policy Team from Patti Howard (CRITFC), re: Comments on EPA 's Draft Temperature Guidance Criteria, 9/4/01 with handwritten notes<br>Attachments<br>Att. 1: Appendix A: Recommendations for Numeric Temperature Targets<br>Att. 2: Appendix B: Determining Sub-Basin Specific Requirement for when and where numeric criteria apply |
| 560 | 9/25/01 | Comments on Appendix B by E. Materna |

54

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 561 | 9/26/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Short-Term Timeline for Temperature Guidance<br>Att. 2: Elizabeth's handwritten meeting notes from temperature project<br>Att. 3: Dru Keenan's handwritten notes from Technical Meeting<br>Att. 4: Appendix A: Recommendations for Numeric Temperature Targets<br>Att. 5: Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply<br>Att. 6: DEQ's Contract: Case Study of the Application of Proposed New Approaches to Water Quality Temperature Criteria<br>Att. 7: Email to Chris Mebane, et al, from Don Essig, DEQ, re: Case Study Tasks<br>Att. 8: Comparison among Idaho, Washington, Oregon Temperature Standards<br>Att. 9: EPA R10 Temperature Project Technical Workgroup Recommendation for a Regional Temperature Criteria Guidance with handwritten notes<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Meeting Summary |
| 562 | 9/27/01 | Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 563 | 9/28/01 | Email train between technical workgroup members, Mark Hicks, Geoffrey Poole, et al, re: Use of Temperature Models in Proposed Approach Temperature Guidance |
| 564 | 9/28/01 | Email to Geoffrey Poole, et al, from John Risely, re: Summer Mean Monthly Temperatures at Oregon USGS Stream sites<br>Attachment<br>Att. 1: historical summer mean monthly temperatures |
| 565 | 9/28/01 | Email to Technical Workgroup from Don Essig, re: Article in Idaho Statesman |
| 566 | 9/28/01 | Email to Mark Risely from Geoffrey Poole, EPA, re: WDOE's Concerns on Proposed Approach to Develop Temperature Standards |
| 567 | 9/28/01 | Emailed Comments on Appendix A from Shelly Spaulding |
| 568 | 9/28/01 | --Edits to Draft Appendix A from J. Lockwood with handwritten notes<br>–Edits to Draft Appendix B from J. Lockwood with handwritten notes |
| 569 | 9/28/01 | Comments on Appendix A from Shelly Spaulding |
| 570 | 9/2001 | Edits to Appendixes A and B from Don Essig |
| 571 | 10/01 | EPA R10 Temperature Guidance Public Review Draft |
| 572 | 10/1/01 | Peer Review Approach by Sherry Johnson |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 573 | 10/1/01 | Peer Review Panel's Comments on Issue Papers, Synthesis Paper, and Technical Information Submitted by the Public by Sherry Johnson |
| 574 | 3/11/03 | Email from Cara Lalley, EPA, providing notice of upcoming HQ briefing |
| 575 | 10/1/01 | --Email to Dru Keenan, EPA, from Sally Sauter, re: comments<br>–Email to Dru Keenan, EPA, from Sally Sauter, re: comments |
| 576 | 10/1/01 | Comments on Appendix A from Mark Hicks |
| 577 | 10/1/01 | Edited version of Appendix A to 1st Draft of Temperature Guidance |
| 578 | 10/1/01 | Email to Dru Keenan, EPA, from Sally Sauter, re: Comments on 1st Draft Temperature Guidance Appendix A |
| 579 | 10/2/01 | DEQ's Comments on 3rd Draft of the Temperature Guidance |
| 580 | 10/3/01 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Planning the Public Workshops |
| 581 | 10/4/01 | Underlying Assumptions of the Approach (Appendix B of 1st Draft of Temperature Guidance) by Geoffrey Poole |
| 582 | 10/4/01 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Comments on the 3rd Draft, Regional Temperature Guidance Document |
| 583 | 2001 | Comments on 3rd Draft of Temperature Guidance from Idaho |
| 584 | 10/4/01 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Version 2 of Appendixes A & B<br>Attachment<br>Att. 1: Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments |
| 585 | 10/4/01 | Modeled Thermal Potential and Uncertainty Assessment by Geoffrey Poole |
| 586 | 10/4/01 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Modeler's Meeting - bad news |
| 587 | 10/4/01 | Email to Dru Keenan, EPA, et al, from Mark Hicks, re: Version 2 of Appendix A & B |
| 588 | 10/4/01 | --Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Upcoming Policy Conference Call/Meetings with handwritten notes<br>–Email to Cathy Totorici, NOAA,, et al, from John Palmer, EPA, re: Temperature Guidance Transmittal Letter and Issues with handwritten notes<br>–Draft Letter to Stakeholder from Randy Smith, EPA |
| 589 | 10/5/01 | Letter to John Palmer, EPA, from Patti Howard, Dale McCullough (CRITFC), re: Comments on EPA's Draft Temperature Criteria, 9/27/01 |
| 590 | 10/5/01 | Email comments to John Palmer, EPA, et al, from Mark Hicks, WDOE, re: Comments on Draft Temperature Guidance |

EPA_ADMINISTRATIVE_RECORD<br>_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 591 | 10/5/01 | Email to John Palmer, EPA, from Stephen Zylstra, USFWS, re: Comments Attachment<br>Att. 1: Redline Version and Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 3rd Draft |
| 592 | 10/5/01 | Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments on Appendix B |
| 593 | 10/5/01 | Email to John Palmer, EPA, from Mark Hicks, re: Comments on Regional Temperature Guidance with handwritten notes |
| 594 | 10/5/01 | Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments on Appendix B |
| 595 | 10/5/01 | Comments on Appendix A, Recommendations for Numeric Temperature Targets  Mark Hicks |
| 596 | 10/5/01 | Email train between Mark Hicks, Geoffrey Poole, et al, re: Version 2 of Appendix A & B |
| 597 | 10/5/01 | Email to Mark Hicks, from Geoffrey Poole, EPA, re: Version 2 of Appendix A and B |
| 598 | 10/5/01 | Faxed comments and edits to John Palmer, EPA, from Mark Hicks, WDOE, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 599 | 10/6/01 | Email to Geoffrey Poole, EPA, et al, from Mark Hicks, re: Version 2 of Appendix A and B |
| 600 | 10/8/01 | Email train between Randy Smith, EPA and Policy Workgroup, re: Transmittal Letter with 1st Draft of Guidance |
| 601 | 10/9/01 | Email train between Shelly Spalding, USFWS, Dru Keenan, EPA, et al, re: Version 2 of Appendix A and B |
| 602 | 10/9/01 | Email to Dru Keenan, EPA, from Shelly Spalding, USFWS, re: Appendix A sentence |
| 603 | 10/9/01 | Email train between Dru Keenan, EPA, and Shelly Spalding, et al, re: Comments on Appendix A |
| 604 | 10/15/01 | Emailed Article: State of Washington Reports Mixed Salmon News |
| 605 | 10/15/01 | Oregon Comments on the EPA R10 Guidance for State and Tribal Temperature Water Quality Standards 3rd Draft |
| 606 | 2001 | Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply and handwritten notes |
| 607 | 10/15/01 | Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply and handwritten notes |
| 608 | 10/18/01 | Proposed EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, Public Review Proposal |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 609 | 10/18/01 | Proposed EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, Public Review Proposal, reviewed by Dale McCullough with handwritten notes |
| 610 | 10/18/01 | Memo to John Palmer, EPA, from Patti Howard Watershed Dept., CRITFC, re: Hard Copy Documentation regarding Temperature Guidance Transmittal Letter |
| 611 | 10/23/01 | Email to Technical Workgroup from Dale McCullough re: Dale McCullough's Review of Paper by Sullivan, et al<br>Attachment<br>Att. 1: Sullivan report |
| 612 | 10/25/01 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Peer Review Panel |
| 613 | 10/28/01 | Email to Dru Keenan, EPA, et al, from Don Essig, DEQ, re: Important Reminder |
| 614 | 10/29/01 | Questions for Peer Review of the EPA Guidance Document and Appendices A and B, Submitted by CRITFC |
| 615 | 10/30/01 | Technical Charge for Peer Review Temperature Criteria Development Project: Proposed Approach to Development of Temperature Criteria Guidance |
| 616 | 10/30/01 | Appendix A and Appendix B of Final Draft of Temperature Guidance (1st Draft) |
| 617 | 10/31/01 | Faxed Memo to Dru Keenan, EPA, from Pat Larson, Oregon Cattlement Association, re: Comments |
| 618 | 11/2/01 | Letter to Pat Larson, Science and Natural Resource Advisor, from Dru Keenan, EPA, re: Response to Memo |
| 619 | 10/2001 | EPA Regional Water Temperature Guidance re: EPA issues Draft Temperature Guidance |
| 620 | 11/01 | Presentation: EPA R10 Draft Temperature Guidance Public Workshop Presentation |
| 621 | 11/1/01 | Errata Sheet for Draft R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 622 | 11/20/01 | Terms Noted by the Peer Review Panel for Definition by Sherry Johnson |
| 623 | 11/21/01 | Letter to John Iani, Director, EPA, from Representative Betsy Close, Senator Ted Ferrioli, re: Comments |
| 624 | 9/28/01 | Email to Technical Workgroup from John Risley, re: Temperature Data |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 625 | 10/31/01 | Letter to Randy Smith, EPA, from Dru Keenan, EPA, John Palmer, EPA, re: Recommendation to Release EPA R10's Draft Temperature Guidance for Public Review<br>Attachment<br>Att. 1: Public Review Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 626 | 10/2001 | Regional Water Temperature Guidance: EPA Issues Draft Temperature Guidance |
| 627 | 10/31/01 | To Dru Keenan, EPA, et al, from Geoffrey Poole, re: Case Study Watersheds |
| 628 | 11/7/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Technical workgroup handwritten notes<br>Att. 2: Draft Flip Chart notes |
| 629 | 11/8/01 | Technical Charge to Peer Review Panel for Panel Review of Draft Guidance<br>Attachment<br>Att. 1: Handwritten notes from Brief Appearance of Scientific Peer Review Panel Meeting |
| 630 | 11/8/01 | Summary Comments of Peer Review Panel Discussion re: Draft EPA R10 Stream Temperature Criteria |
| 631 | 11/19/01 | Notes for presentation |
| 632 | 11/27/01 | Letter to John Palmer, EPA, from Lincoln C. Loehr, HellerEhrman, re: Proposed regional temperature criteria |
| 633 | 11/20/01 | Email train between Dale McCullough, CRITFC, and Dru Keenan, EPA, et al, re: Trigger Terms<br>Attachment<br>Att. 1: 3rd draft of EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 634 | 12/6/01 | U.S. EPA Public Workshop Booklet re: EPA Public Workshop<br>Attachment<br>Att. 1: Roster of Attendees |
| 635 | 12/11/01 | Toccoa River Presentation by Geoffrey Poole, EPA |
| 636 | 12/14/01 | Email message to Dru Keenan, EPA, from Sherri Johnson, re: Peer Review |
| 637 | 12/20/01 | Agenda for Regional Temperature Criteria Guidance Project Joint Policy and Technical Workgroup Meeting with handwritten notes<br>Attachment<br>Att. 1: Issues for the Temperature Policy Workgroup (preliminary list) and handwritten notes |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 638 | 12/17/01 | Agenda for Water Quality Standards Discussion Group with handwritten notes |
| 639 | 12/20/01 | Draft Agenda: Regional Temperature Criteria Guidance Project Joint Policy and Temperature Workgroup Meeting |
| 640 | 12/30/01 | Emailed article: Seattle Post-Intelligencer Editorial Board on Status of Salmon |
| 641 | 12/2001 | Presentation for December 2001 Workshop by Geoffrey Poole |
| **2002** | | |
| 642 | 1/8/02 | Summary Comments from Peer Review Panel Discussion of 11/8/01 re: Draft of EPA R10 Stream Temperature Criteria |
| 643 | 1/22/02 | --Email to Cathy Totorici, NOAA, et al, from John Palmer, EPA, re: Materials for Temperature Policy/Technical Meeting<br>–EPA R10 State and Tribal Guidance on Temperature Water Quality Standards, Executive Summary<br>–A Synthesis of Key Issues Heard at Public Workshops<br>–Initial Framing of Options for Final Design of EPA's Temperature Guidance (Draft) |
| 644 | 1/24/02 | Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Temperature Meeting Agenda |
| 645 | 1/25/02 | Chart: Water Quality Standards – Freshwater Temperature Criteria (○C) – Alternatives with handwritten notes |
| 646 | 1/25/02 | Letter to Randy Smith, EPA, from Llewellyn Matthews, Northwest Pulp and Paper, re: Draft R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01 public review draft)<br>Attachment<br>Att. 1: White Paper on Legal and Policy Concerns |
| 647 | 1/29/02 | Tasks to Finish the Temperature Guidance |
| 648 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA re: Columbia River Runs Approach 63-Year-Old Record, 9/14/01 Columbia Basin Bulletin |
| 649 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Record Runs: Washington Reports Mixed Salmon News |
| 650 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Idaho Fish and Game Reports Record Salmon Runs |
| 651 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Record Runs? Wild Salmon Still Endangered |
| 652 | 2/6/02 | Strategy for Final Phase of Temperature Project by Dru Keenan, EPA |
| 653 | 2/7/02 | EPA R10 Draft Temperature Guidance, Oct. 2001 Public Review Draft, NCASI Technical Comments |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 654 | 2/6/02 | –EPA R10 Draft Guidance State and Tribal Temperature Standards, Public Review of Draft Oct . 2000, Preview of NWPPA Comments, Key Messages and Desired Outcomes, with handwritten notes<br>--Roster of Names and Organization of Participants<br>–EPA R10 Draft Guidance State and Tribal Temperature Water Quality Standards, Oct. 2001 Public Review Draft, NCASI Technical Comments, with handwritten notes<br>–EPA Regional Temperature Water Quality Criteria, Lega/Policy/Technical Issues and Feedback |
| 655 | 2/11/02 | Draft: Evidence that Water Temperature has Contributed to Declines of Pacific NW Salmonid Fish Populations by Jeff Lockwood |
| 656 | 2/13/02 | Presentation of EPA Listed Salmon and Steelhead by NMFS |
| 657 | 2/12/02 | Roster of Participants in Public Workshop of Regional Water Temperature Guidance |
| 658 | 2/14/02 | Email train between John Palmer, EPA, and Dru Keenan, et al, re: Temperature Meeting (Feb. 19th) Materials<br>Attachments<br>Att. 1: Major Concerns Raised Over the Draft Guidance<br>Att. 2: Initial Framing of Options for Final Design of EPA's Temperature Guidance |
| 659 | 2/14/02 | Email to Policy Workgroup from John Palmer, EPA, re: Upcoming Joint Technical/Policy Meeting |
| 660 | 2/19/02 | Email to Policy Workgroup from John Palmer, EPA, re: 2/19/02 Temperature Meeting |
| 661 | 2/19/02 | Draft Agenda for Policy Workgroup Meeting<br>Attachments<br>Att. 1: Email to Cathy Tortorici, NOAA, et al, from Dru Keenan, re: 2/19/02 Temperature Meeting<br>Att. 2: Draft Agenda for Policy Workgroup Meeting with handwritten notes<br>Att. 3: Draft: Initial Framing of Options for Final Design of EPA's Temperature Guidance |
| 662 | 2/22/02 | Dissenting Opinion on Biological Threshold Numbers proposed by Regional Temperature Criteria Development Technical Workgroup |
| 663 | 2/20/02 | Forest Service and Bureau of Land Management Comments to EPA Draft Temperature Guidance |
| 664 | 2/21/02 | Electronic Letter to L. John Iani, EPA, from John A. Kitzhaber, M.D. re: State of Oregon Comments on the Draft Guidance on State and Tribal Temperature Water Quality Standards, date 10/31/01 |
| 665 | 2/22/02 | Electronic Letter to John Palmer, EPA, from Nina Bell, re: Regional Temperature Review Draft Proposed Guidance |

61

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 666 | 2/22/02 | Electronic Letter to John Iani, EPA, from Tom Fitzsimmons, DOE, Comment on EPA Draft Temperature Criteria Guidance<br>Attachment<br>Att. 1: Specific Comments on the Regional Temperature Guidance, Dept. of Ecology |
| 667 | 2/25/02 | Email to Chris Mebane, DEQ, et al, from Dale McCullough, CRITFC, re: UW Website on Regional Temperature Distribution |
| 668 | 2/2002 | Workshop Summary, EPA R10 State and Tribal Guidances on Temperature Water Quality Standards |
| 669 | 2/2002 | –Draft: Application of New Approach to Water Quality Temperature Criteria, Chiwawa River Case Study<br>–Potential Salmon and Distribution in the Chiwawa River Basin, Report Part of Temperature Case Study on Chiwawa |
| 670 | 3/4/02 | Technical Workgroup Meeting handwritten notes |
| 671 | 3/7/02 | Email to Dru Keenan, EPA, from Dale McCullough, CRITFC, re: Response to Temperature Challenges |
| 672 | 3/8/02 | Email to Don Essig, from Geoffrey Poole, EPA, re: Comments on Idaho's Dissenting Opinions |
| 673 | 3/8/02 | Email to Don Essig, DEQ, et al, from Dale McCullough, CRITFC, re: Stress Indicators, Bull Trout |
| 674 | 3/11/02 | Email train between Jason Dunham, USDAFS, and Dru Keenan, EPA, et al, re: Response to Temperature Challenges |
| 675 | 3/15/02 | Email train between Cathy Tortorici, NOAA, John Palmer, EPA, et al, re: Steps to finalize the temperature guidance |
| 676 | 3/15/02 | Email to John Palmer, EPA, and Technical Workgroup, from Geoffrey Poole, EPA, re: Final Report on Temperature Case Study on Chiwawa River<br>Attachments<br>Att. 1: Application of New Approaches to Water Quality Temperature Criteria, Chiwawa River Case Study<br>Att. 2: Potential Salmonid Distributions in the Chiwawa River Basin |
| 677 | 3/19/02 | Agenda for Regional Temperature Guidance Project, Joint Policy and Technical Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Homework Items<br>Att. 2: Theoretical SLS Application Scenarios<br>Att. 3: Rough Timeline for Completion of Temperature Guidance<br>Att. 4: Theoretical SLS Application Scenarios<br>Att. 5: Rough Timeline for Completion of Temperature Guidance |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 678 | 3/25/02 | Email to Chris Mebane, DEQ, et al, from Dale McCullough, CRITFC, re: Incredible Spring Chinook Escapement in 2001<br>Attachment<br>Att. 1: Notes on bull trout growth vs. temperature at various ration levels by Dale McCullough |
| 679 | 4/2/02 | Letter to Senator Michael Crapo, from Christine Todd Whitman, EPA, re: Response  to Comments from Senator Crapo |
| 680 | 4/4/02 | Changes from Draft to Proposed Final by John Palmer, EPA |
| 681 | 4/10/02 | Draft: Theoretical SLS Spatial Application Scenarios |
| 682 | 4/9/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Temperature Policy/Technical Meeting this Friday |
| 683 | 4/15/02 | SLS Application Options (Drafts):<br>–Option 1: Warm Optimal SLS Range Applied in Summer<br>–Option 2: Cold Water Patches Alternative with handwritten notes<br>–Option 3: Incorporate Marginal/Limited Use with handwritten notes<br>–Issues/Assumptions for All Options and handwritten notes |
| 684 | 4/11/02 | Draft Agenda for Technical Workgroup Retreat, Bull Trout Meeting<br>Attachments<br>Att. 1: Handwritten notes<br>Att. 2: Final Report to the National Council of the Paper Industry for Air and Stream Improvement<br>Att. 3: A Multiple Lines of Evidence Approach to Selecting Temperature Criteria that Fully Protect Washington's Native Char Populations<br>Att. 4: Presentation of Bull Trout Meeting with Talking Points by Jasen Dunhanis |
| 685 | 4/15/02 | Email to Dru Keenan, EPA, from Geoffrey Poole, EPA, re: Ideas for Response to Sullivan's Approach to Temperature |
| 686 | 4/15/02 | Email to Don Essig from Geoffrey Poole, EPA, re: Interannual Variation in Stream Temperature |
| 687 | 4/18/02 | Draft: Synthesis of Public Comments on EPA's Draft Temperature Guidance |
| 688 | 4/18/02 | Memo to John Palmer, EPA, from Jeff Lockwood, NMFS, re: Feedback on EPA's Proposed Framework<br>Attachments<br>Att. 1: Email to John Palmer, EPA, et al, from Patti Howard, CRITFC, re: Temperature Feedback and Next Meetings<br>Att. 2: Email to John Palmer, EPA, et al, from Don Essig, DEQ, re: Temperature Feedback and Next Meetings<br>Att. 3: Email to John Palmer, EPA, et al, from Dave Peeler, re: Temperature Feedback and Next Meetings<br>Att. 4: Email to John Palmer, EPA, from Mark Charles, DEQ, re: Oregon DEQ Temperature Feedback |

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 689 | 4/18/02 | Comments on EPA's Proposed Framework for Temperature Guidance<br>Attachments<br>Att. 1: Email to John Palmer, EPA, et al, from Mark Charles, DEQ, re: comments with handwritten notes<br>Att. 2: Email to John Palmer, EPA, et al, from Dave Peeler, re: comments with handwritten notes<br>Att. 3: Email to John Palmer, EPA, et al, from Don Essig, re: comments with handwritten notes<br>Att. 4: Electronic memo to John Palmer, EPA, from Jeff Lockwood, NMFS, re: comments and handwritten notes<br>Att. 5: Email to Randy Smith, EPA, et al, from Patti Howard, CRITFC, re: comments<br>Att. 6: Feedback on EPA's Proposed Framework for Temperature Guidance from Nez Perce and handwritten comments |
| 690 | 4/23/02 | Emailed Article: Spring Chinook Prediction Falls Short by Jonathan Brinckman |
| 691 | 4/24/02 | Email train between Geoffrey Poole, EPA, Don Essig, DEQ, et al, re: The Dworshak Effect |
| 692 | 5/2002 | EPA to Issue Second Draft of Regional Water Temperature Guidance for Public Review |
| 693 | 5/2/02 | Email to John Palmer, EPA, from Stephen Zylstra, re: Comments on New Proposed Guidance |
| 694 | 5/2/02 | --Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Draft Policy/Technical Meeting Agenda for May 6th<br>–Timeline for Completion of Temperature Guidance with handwritten notes<br>– Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Draft Outline of Revised Temperature Guidance with attachments:<br>Att.1: Temperature Guidance Outline with handwritten notes<br>Att.2: Recommended Framework for Temperature Guidance<br>Att. 3: SLS Application Options, Issues/Assumptions for All Options with handwritten notes<br>Att. 4: Option 1: Warm Optimal SLS Range Applied in Summer with handwritten notes<br>Att. 5: Option 2: Cold Water Patches Alternative with handwritten notes<br>Att. 6: Option 3: Incorporate Marginal/Limited Use with handwritten notes<br>–Handout B from Policy Workgroup Meeting with handwritten notes<br>–Handout C from Policy Workgroup Meeting with handwritten notes<br>–Handout C1 from Policy Workgroup Meeting, Bull Trout Criteria for Juvenile Rearing<br>–Review of Proposed Regional Temperature Criteria by D.W. Chapman with handwritten notes |
| 695 | 5/3/02 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Draft Temperature Effects on Salmonid Populations<br>Attachment<br>Att. 1: Draft: Evidence that Altered Water Temperatures have Affected Populations of Pacific NW Salmonid Fishes by Jeff Lockwood and Dale McCullough |

64

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 696 | 5/3/02 | Presentation of The Number for the Upper End of Optimal Temperature for Bull Trout by Jason Dunham |
| 697 | 5/7/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Refugia |
| 698 | 5/9/02 | Email to Dru Keenan, EPA, et al, from Shelly Spalding, USFWS, re: Bull Trout Panel of Experts |
| 699 | 5/14/02 | Email to Shelley Spalding, USFWS, et al, from John Palmer, EPA, re: New "Straw" SLS Criteria and Application |
| 700 | 5/14/02 | Email to John Palmer, EPA, from Dale McCullough, CRITFC, re: Elevation Based Temperature Model |
| 701 | 5/15/02 | Email train between Shelly Spalding, USFWS, and Geoffrey Poole, EPA, et al, re: Bull Trout Panel of Experts |
| 702 | 5/15/02 | Email to Geoffrey Poole, EPA, et al, from Mark Hicks, re: Bull Trout Panel of Experts |
| 703 | 5/9/02 - 5/15/02 | Discussion Questions from Shelly, Mark Hicks, Don Essig, Chris Mebane |
| 704 | 5/3/02 | Draft: Evidence that Altered Water Temperature have Affected Populations of Pacific NW Salmonid Fishes by Jeff Lockwood and Dale McCullough |
| 705 | 5/21/02 | --Agenda for Technical Meeting (handwritten notes)<br>–Email chain between Dru Keenan, EPA, Shelly Spalding, USFWS, et al, re: Questions for meeting<br>–Handwritten notes from technical workgroup meeting<br>–Upper Klamath Basin presentation by Debra S.<br>–Draft: Summary of Temperature Requirements for Indigenous Aquatic by Hicks |
| 706 | 5/23/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Core/Marginal – thoughts<br>Attachment<br>Att. 1: Hypothetical Discussion of Developing Temperature Criteria Using Bull Trout Requirements as an Example by Dale McCullough |
| 707 | 5/28/02 | Email to Dru Keenan, EPA, et al, from John Palmer re: Temperature Policy/Technical Meeting Draft Agenda with handwritten notes<br>Attachments<br>Att. 1: Draft: SLS Criteria and Application Straw Option: strikeout version<br>Att. 2: Draft: SLS Criteria and Application Straw Option: redline version<br>Att. 3: Oregon Temperature Criterion for T&E Species<br>Att. 4: Ecology Draft Standards: Concept and Alt. Draft<br>Att. 5: Various Charts |
| 708 | 5/30/02 | Telephone Record re: Growth Temperature Studies for Bull Trout at the USFWS Bozeman Fish Technology Center |

65

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 709 | 6/3/02 | –Draft: Temperature Stakeholder Meetings Roster<br>–Presentation: EPA R10 Draft Temperature Guidance |
| 710 | 6/4/02 | Draft: SLS Criteria and Application Straw Option with handwritten notes |
| 711 | 6/10/02 | Email train between Shelly Spalding and Technical Workgroup participants, re: Bull Trout Peer Review |
| 712 | 6/17/02 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Bull Trout Peer Review and handwritten notes |
| 713 | 6/18/02 | Table: Estimates of Thermal Conditions Know to Support Various Life and Biological Function of Bull Trout and Anadromous Salmon |
| 714 | 6/18/02 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Bull Trout Peer Review |
| 715 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Edited Version of 2nd Draft) by Dale McCullough |
| 716 | 6/24/02 | Draft: Questions for Bull Trout Peer Review by John Palmer, EPA |
| 717 | 6/24/02 | Email to John Risely from Jeff Lockwood, re: Elevation Based Temperature Model |
| 718 | 6/26/02 | Email to John Palmer, EPA, et al, from Dave Mabe, re: Updated Status on Idaho Temperature Meetings with handwritten notes |
| 719 | 6/27/02 | Agenda for NWPPA River Mills Task Force<br>Attachments<br>Att.1: Notes from Stakeholder Meetings on Revisions to Draft Temperature Guidance<br>Att. 2: Attendees List |
| 720 | 6/27/02 | Draft: Bull Trout Peer Review Questions |
| 721 | 6/27/02 | Draft: Bull Trout Peer Review Questions with comments in bold print |
| 722 | 6/27/02 | Draft: Bull Trout Peer Review Questions from John |
| 723 | 7/2/02 | Bull Trout Peer Review Questions Critique and Suggestions by Dale McCullough |
| 724 | 6/20/02 | Email to Technical Workgroup from John Palmer, EPA, re: J. Risely's Proposal on Evaluation Model<br>Attachment<br>Att. 1: Draft USGS Proposal: Analysis of Water Temperature and Landscape Attributes to Assist the Development of Water Temperature Standards for Pacific NW States and Indian Tribes |
| 725 | 6/02 | Email to Jeff Lockwood from John Risely, re: Elevation Based Temperature Model |
| 726 | 7/2/02 | Mark Hicks' Comments on Bull Trout Peer Review Question Critique and Suggestions by Dale McCullough |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 727 | 7/3/02 | Letter to Bull Trout Temperature Peer Review Group from Shelly Spalding, USFWS, re: questions and papers on bull trout<br>Attachments<br>Att. 1: Bull Trout Peer Review Questions<br>Att. 2: Dissenting Opinion on Biological Threshold Numbers<br>Att. 3: EPA's Proposed Recommendation<br>Att. 4: Evaluating Standards for Protecting Aquatic Life in Washington's Surface Water Quality Standards, Temperature Criteria, Draft<br>Att. 5: Multiple Lines of Evidence for Determining Upper Optimal Temperature Thresholds for Bull Trout |
| 728 | 7/3/02 | Methods for Delineating Users by John Palmer |
| 729 | 2002 | Presentation: EPA R10 Draft Temperature Guidance, Update, with handwritten notes |
| 730 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, with handwritten notes<br>Attachment<br>Att.1: Email message from Mark Hicks to John Palmer, EPA, et al, re: Working Draft of Revised Temperature Guidance |
| 731 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, comments from Idaho |
| 732 | 7/17/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, handwritten comments from Jeff Lockwood, NOAA |
| 733 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, Editorial Comments by Dale McCullough |
| 734 | 7/12/02 | Email to John Palmer, EPA, et al,  from Stephen Zylstra, USFWS, re: Regional Temperature Guidance |
| 735 | 7/12/02 | Memo to John Palmer, EPA, from Mark Charles, ODEQ, re: 6/18 Working Draft Temperature Guidance |
| 736 | 7/10/02 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Reply to your request for comments on the 6/18/02 Draft R10 Temperature Guidance |
| 737 | 7/15/02 | Memo to John Palmer, EPA, from Patti Howard and Dale McCullough, re: CRITFC Staff Comments on 2nd Public Review Document for Draft Guidance |
| 738 | 7/31/02 | Letter to John Palmer, EPA, from Don Essig, IDEQ, re: Comments on 6/18 Working Draft Temperature Guidance |
| 739 | 8/12/02 | Major Decision Regarding the Draft Temperature Guidance; comments from Idaho |
| 740 | 4/17/03 | Email from John Palmer, EPA, requesting HQ review of acknowledgments page |

67

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 741 | 8/12/02 | Memo to Dru Keenan, EPA, from Jeff Lockwood, NMFS, re: Comments on the EPA document: Major Decisions Regarding the Draft Temperature Guidance (8/5/02) |
| 742 | 7/10/02 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Reply to Your Request for Comments on Draft R10 Temperature Guidance |
| 743 | 7/12/02 | Memo to John Palmer, EPA, from Mark Charles, ODEQ, re: 6/18 Working Draft Temperature Guidance |
| 744 | 7/15/02 | Memo to John Palmer, EPA, from Patti Howard and Dale McCullough, re: CRITFC Staff Comments on Draft R10 Temperature Guidance |
| 745 | 7/12/02 | Email to John Palmer, EPA, et al, from Stephen Zylstra, USFWS, re: Regional Temperature Guidance Comments |
| 746 | 7/29/02 | Email to John Palmer, EPA, et al, from Ann Goos, re: Notes from our meeting on July 17[tth] Attachment Att. 1: EPA Meeting with Representatives of the Forestry Sector - Temperature Guidance Project: July 17, 2002 |
| 747 | 8/6/02 | Memo to John Palmer, EPA, from Dale McCullough, CRITFC, re: Email from J. Palmer, "Mulling over the Metric" |
| 748 | 8/5/02 | Email to Policy Workgroup from John Palmer, EPA, re: Major Decisions Attachment Att. 1: Major Decisions Regarding the Draft Temperature Guidance |
| 749 | 8/6/02 | Email to Technical Workgroup from John Palmer, EPA, re: Temperature Metric |
| 750 | 8/9/02 | Email to John Palmer, EPA, from Don Essig, re: Temperature Metric Attachment Att. 1: Issues Related to Temperature Measurement and Monitoring |
| 751 | 8/9/02 | Email to John Palmer, EPA, from Jason Dunham, re: Temperature Metric |
| 752 | 8/9/02 | Additions for Revisions to 2nd Draft Guidance by Dru Keenan |
| 753 | 8/9/02 | Email to Workgroup from D. Sturdevant, re: Temperature Metric Attachment –graphs (2) |
| 754 | 8/12/02 | --Temperature Meeting Roster with handwritten notes –Presentation: EPA R10 Draft Temperature Guidance with handwritten notes |
| 755 | 8/12/02 | Memo to Dru Keenan, EPA, from Jeff Lockwood, NMFS, re: Comments on EPA document Major Decisions Regarding the Draft Temperature Guidance |
| 756 | 8/12/02 | Major Decisions Regarding the Draft Temperature Guidance with comments |

68

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 757 | 8/13/02 | Letter to Randall Smith, EPA, from D. Robert Lohn, NOAA, re: Reinitiation of Formal Consultation on EPA's Approval of Oregon's Water Quality Standards for Dissolved Oxygen, Temperature, and Ph, and Accompanying Conservation Measures |
| 758 | 8/17/02 | Letter to Randy Smith, EPA, from Geoffrey Poole, Ecometrics, Inc., re: comments |
| 759 | 8/19/02 | Draft Table of Thresholds Per Life History Stage |
| 760 | 8/20/02 | Outline for the Addition to the Modeling Text by John Palmer |
| 761 | 8/20/02 | Outline for Restoration Strategies by John Palmer |
| 762 | 8/20/02 | Guidance Page 3 Insert |
| 763 | 8/22/02 | Draft Language on Modeling Requirement |
| 764 | 8/29/02 | Comments on August 29, 2002 2nd Public Review Draft of EPA R10 Temperature Guidance by Don Essig, IDEQ |
| 765 | 8/29/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Revised Temperature Guidance Attachments Att. 1: Draft EPA R10 Guidance with handwritten notes Att. 2: Email to Kerianne Gardner, EPA, et al, from Jannine Jennings, EPA, re: Some numbers on Oregon's Draft 303(d) List |
| 766 | 8/29/02 | Comments from Mark Hicks on Draft EPA R10 Guidance for Temperature Guidance with handwritten notes |
| 767 | 9/12/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Tomorrow's (9/13) Temperature Meeting |
| 768 | 9/12/02 | Notes on R10 Temperature Criteria Guidance Project Attachment Att. 1: EPA to Issue Second Draft of Regional Water Temperature Guidance for Public Review announcement |
| 769 | 9/12/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Tomorrow's (9/13) Temperature Meeting Attachment Att. 1: Comments by Dale McCullough (CRITFC technical input) on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 770 | 9/12/02 | Comments by Dale McCullough (CRITFC technical input) on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes |
| 771 | 9/16/02 | Email to John Palmer, EPA, from Shelly Spalding, USFWS, re: Comments on 2nd draft of Temperature Guidance with handwritten notes |
| 772 | 9/18/02 | Temperature Graphs with Average Expected Performance |

69

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 773 | 9/19/02 | Email to Technical Workgroup from Shelly Spalding, re: Summary of Bull Trout Peer Review<br>Attachment<br>Att. 1: Bull Trout Temperature Criteria Peer Review Panel |
| 774 | 9/19/02 | Bull Trout Temperature Thresholds Peer Review Summary prepared by Christopher A. Myrick, USFWS |
| 775 | 9/23/02 | Agenda for Temperature Project Meeting with handwritten notes |
| 776 | 9/24/02 | Memo to John Palmer, EPA, et al, from Patti Howard (Watershed) and Dale McCullough (Fish Science), re: EPA R10 Temperature Guidance Staff Comments with handwritten notes |
| 777 | 9/24/02 | Memo to John Palmer, EPA, et al, from Patti Howard (Watershed) and Dale McCullough (Fish Science), re: EPA R10 Temperature Guidance Staff Comments with handwritten notes |
| 778 | 9/24/02 | Letter to D. Robert Lohn, NMFS, from Randall Smith, EPA, re: Reinitiation of Formal Consultation on EPA's Approval of Oregon's Water Quality Standards |
| 779 | 9/24/02 | Big Issues and Recommended Changes to 8/29/02 Draft by John Palmer, EPA |
| 780 | 9/26/02 | Email to John Palmer, EPA, from Dale McCullough, CRITFC, re: One Additional Edit |
| 781 | 9/30/02 | Section V.1.2. Discussion of Use and Criteria Presented in Table 3, Bull Trout Juvenile Rearing |
| 782 | 10/1/02 | Memo to John Palmer, EPA, et al, from Debra Sturdevant, DEQ, re: EPA Temperature Guidance, August 29 Working Draft and September 30 Revisions with handwritten notes |
| 783 | 10/1/02 | Email to Dru Keenan, EPA, et al, from Stephen Zylstra, USFWS, re: Emailed Comments on Pre-Released Version of 2nd Draft Temperature Guidance |
| 784 | 10/1/02 | Memo to John Palmer, EPA, et al, from Debra Sturdevant, DEQ, re: EPA Temperature Guidance, August 29 Working Draft and September 30 Revisions |
| 785 | 10/3/02 | Email to Policy Workgroup from John Palmer, EPA, re: Policy Call |
| 786 | 10/3/02 | Email to John Palmer, EPA, from Mark Hicks, re: Revised Temperature Guidance – Feedback<br>Attachment<br>Att. 1: Comments on Draft Temperature Guidance |
| 787 | 10/3/02 | Email to John Palmer, EPA, from Jeff Lockwood, NMFS, re: Pre-release version of 2nd Draft Temperature Guidance |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 788 | 10/4/02 | Memo to John Palmer, EPA, et al, from Patti Howard and Dale McCullough, re: Staff Concerns Regarding Public Release of EPA R10 Temperature Guidance<br>Attachments<br>Att. 1: Memo to John Palmer, EPA, et al, from Patti Howard and Dale McCullough, re: Staff Concerns Regarding Public Release of EPA R10 Temperature Guidance; staff comments<br>Att. 2: Comments by Dale McCullough (CRITFC technical input) on Draft R10 Temperature Guidance (9/12/02) |
| 789 | 2002 | Presentation: EPA R10 Draft Temperature Guidance, Overview of 2nd Public Review Draft |
| 790 | 2002 | Public Review: EPA Issues Second Draft of Regional Water Temperature Guidance for Public Review |
| 791 | 10/02 | Announcement: EPA Issues Second Draft of Regional Water Temperature Guidance for Public Review |
| 792 | 10/10/02 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft |
| 793 | 10/10/02 | Letter to Ernest Stensgar, Coeur d'Alene Tribal Council, from L. John Iani, EPA, re: Revised Draft of EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 794 | 10/10/02 | Email notice re: Availability of 2nd Draft of Temperature Guidance for Review and Announcement of Workshops |
| 795 | 2002 | Synopsis of Comments on EPA R10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft |
| 796 | 2002 | Draft Comment Summary on EPA R10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft |
| 797 | 11/21/02 | Email to John Palmer, EPA, from Patti Howard, re: Comments on Questions for Peer Review Panel |
| 798 | 11/21/02 | Email to John Palmer, EPA, from Jason Dunham, re: Response to Request for Questions for Peer Review Panel |
| 799 | 10/22/02 | Email to EPA National Water Quality Standards Coordinators from Dru Keenan, EPA, re: Draft Temperature Guidance |
| 800 | 11/26/02 | Electronic letter to John Palmer, EPA, from Joan Crooks, re: 2nd Draft of Regional Water Temperature Guidance |
| 801 | 11/26/02 | Electronic letter to Randy Smith, EPA, from Michael Llewelyn, re: Comments on 2nd Draft of Regional Water Temperature Guidance |
| 802 | 11/26/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance, by John Palmer, EPA |
| 803 | 11/26/02 | Email to Technical Workgroup from John Palmer, EPA, re: Peer Review Panel Meeting of 12/3/02 |

71

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 804 | 11/26/02 | Comments on Draft of Response to Letter from Oregon Forest Industry Commission (OFIC) |
| 805 | 12/3/02 | Summary of Scientific Peer Review Discussion Concerning U.S. EPA R10 Guidance for Stream Temperature Water Quality Standards<br>Attachment<br>Att. 1: summary |
| 806 | 11/6/02 | Original Transcript of Public Meeting: In the Matter of EPA Issues, 2nd Draft of Regional Water Temperature Guidance for Public Review |
| 807 | 11/7/02 | Copy of Transcript: EPA R10 Draft Temperature Guidance, Overview of 2nd Public Review Draft |
| 808 | 11/15/02 | Copy of Transcript: Temperature Criteria Workshop before Randy Smith, EPA, David Mabe, IDEQ |
| 809 | 11/6/02 | EPA Regional Water Temperature Guidance Public Meeting Attendance Sheets |
| 810 | 11/7/02 | EPA Regional Water Temperature Guidance Public Meeting Attendance Sheets |
| 811 | 11/3/02 | Fax to John Palmer, EPA, et al, from Emily Charoglu, EnviroIssues, re: Sign-in Sheets from Temperature Criteria Workshop |
| 812 | 11/15/02 | Email to Technical Workgroup from John Palmer, EPA, re: Questions for Peer Review Panel's Review of 2nd Draft of Temperature Guidance |
| 813 | 11/18/02 | Email to John Palmer, EPA, from Don Essig, re: 2nd Response to Questions for Peer Review Panel |
| 814 | 11/18/02 | Email to John Palmer, EPA, from Don Essig, re: Response to Request for Questions for Peer Review Panel |
| 815 | 11/18/02 | Email to John Palmer, EPA, from Shelly Spalding, re: Response to Request for Questions for Peer Review Panel |
| 816 | 11/18/02 | Email to John Palmer, EPA, from Dale McCullough, re: Response to Request for Peer Review Panel |
| 817 | 11/21/02 | Email to John Palmer, EPA, from Dale McCullough, re: Response on Questions for Peer Review Panel |
| 818 | 11/21/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance by John Palmer, EPA |
| 819 | 11/26/02 | Electronic letter to John Iani, EPA, from Don Sampson, re: Columbia River Inter-Tribal Fish Commission (CRITFC) Comments on Draft EPA R10 Temperature Guidance |
| 820 | 11/26/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance |

72

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 821 | 11/27/02 | Electronic letter from Brent Foster, Attorney, to John Palmer, EPA, re: Comments on 2nd Draft EPA R10 Temperature Guidance |
| 822 | 12/9/02 | Electronic memo to Policy Workgroup from John Palmer, EPA, re: ESA/Service Endorsement of Temperature Guidance |
| 823 | 2/27/03 | Email to John Palmer, EPA, from Elizabeth Materna, re: A Few Minor Editorial Comments |
| 824 | 12/13/02 | Highlights of Stakeholder Comments on 2nd Draft of Temperature Guidance Attachments<br>Att.1: Policy Workgroup Highlights<br>Att. 2: Some Key Issues Raised at Public Workshops |
| **2003** | | |
| 825 | 1/6/03 | Major Comments on 2nd Draft of Temperature Guidance |
| 826 | 1/7/03 | Major Comments (categorized) on 2nd Draft of Temperature Guidance |
| 827 | 1/15/03 | Draft Comment Summary re: EPA R10 Temperature Guidance |
| 828 | 1/16/03 | Draft: Possible Changes to Temperature Guidance |
| 829 | 1/23/03 | Email to Marianne Deppman, EPA, et al, from John Palmer, EPA, re: Temperature Meeting Agenda and other Materials |
| 830 | 1/23/03 | Email to Policy Workgroup from John Palmer, EPA, re: Upcoming Meeting on Draft Guidance |
| 831 | 1/23/03 | Email to Policy Workgroup from John Palmer, EPA, re: Policy Workgroup Attachment<br>Att.1: Adoption of Mixing Zone Provisions to Protect Salmonids |
| 832 | 2/9/03 | Draft Review of WA Proposed WQS for Issues Addressed in EPA's Temperature Guidance by John Palmer, EPA |
| 833 | 2/14/03 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards with comments from Dale |
| 834 | 2/14/03 | Draft EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards |
| 835 | 3/03 | EPA R10 Draft Temperature Guidance: Overview |
| 836 | 3/11/03 | Draft EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards |
| 837 | 3/11/03 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standard with comments from Don Essig |
| 838 | 3/17/03 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Forward Comment on Temperature Guidance |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 839 | 3/24/03 | First Cut at Responses to Major Comments on 2nd Draft of Temperature Guidance |
| 840 | 2003 | Public Comment Summary |
| 841 | 4/03 | EPA R10 Temperature Guidance Overview |
|  |  |  |
| 842 | 4/15/03 | Draft: Five Key Questions and Responses by John Palmer, EPA |
| 843 | 4/21/03 | Faxed Document: Comments from NMFS–Oregon Habitat Branch on EPA R10 Temperature Guidance |
| 844 | 4/21/03 | Letter to John Iani, EPA, from David Wesley, USDOI, re: USFWS Comments and Assurances on Final Temperature Guidance |
| 845 | 4/23/03 | Letter to John Iani, EPA, from Robert Lohn, NMFS-NOAA, re: Comments and Assurances on Final Temperature Guidance |
| 846 | 4/29/03 | Press Release from CRITFC on Temperature Guidance |
| 847 | 4/2003 | EPA Fact Sheet: EPA Issues Final Water Temperature Guidance |
| 848 | 2003 | Table 3: Recommended Criteria that Apply to Summer Maximum Temperatures |
| 849 | 4/21/03 | Final Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards with comments from Dale McCullough |
| 850 | 4/03 | EPA Fact Sheet: EPA Issues Final Water Temperature Guidance |
| 851 | 4/23/03 | Letter to John Iani, EPA, from D. Robert Lohn, NOAA, re: Comments on EPA's Temperature Guidance |
| 852 | 5/1/03 | Notice on Temperature Guide from Office of Standard and Technology Newsletter |
| 853 | 5/26/03 | Draft: Recent Record Salmon Runs, Are We Out of the Woods? by Derek Poon, EPA |
| 854 | 6/6/03 | -Map: Coho Distribution and Stream Use in the Umpqua Basin<br>-Map: Fall Chinook Distribution and Stream Use in the Umpqua Basin |
| **Undated** |  |  |
| 855 | undated | Draft Agenda for EPA Temperature Guidance Meeting with handwritten notes |
| 856 | undated | Questions for the Technical Workgroup with Regard to Options and Debra's Suggested Questions |
| 857 | undated | The Case for Regime-Based Water Quality Standards by Geoffrey C. Poole, Jason B. Dunham, et al |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 858 | undated | Agenda for Temperature Policy Workgroup Policy Call |
| 859 | undated | Summary of Key Issues from Temperature Policy Meeting |
| 860 | undated | Figures of Umatilla River Corridor |
| 861 | undated | Graphs on Metrics by Jason Dunham |
| 862 | undated | Members of the Temperature Project Policy Workgroup |
| 863 | undated | Excerpt from a Report on Bull Trout Distribution |
| 864 | undated | Bull Trout Peer Reviewers Contact Information |
| **Public Comments: 1st Draft of Regional Water Temperature Guidance** | | |
| 865 | 2/22/02 | Commenter Identification for Draft Comment Summary Table on Draft EPA R10 Guidance on State and Tribal Temperature Water Quality Standards |
| 866 | 2/27/02 | Letter to Randy Smith, EPA, from Cynthia U. Barry, USFWS, re: draft temperature criteria guidance |
| 867 | 2/21/02 | Letter to L. John Iani, Regional Administrator, EPA, from John A. Kitzhaber, M.D., State of Oregon, re: State of Oregon Comments on the Draft Guidance on State and Tribal Temperature Water Standards, dated 10/31/01 |
| 868 | 2/22/02 | Letter to L. John Iani, Regional Administrator, EPA, from Tom Fitzsimmons, Director, WDOE, re: EPA Draft Temperature Criteria |
| 869 | 2/21/02 | Letter to John Palmer, EPA, from Dirk Kempthorne, Governor, ID, re: Idaho Comments on EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards<br>Attachments:<br>Att. 1: Letter to John Palmer, EPA, from James L. Caswell, Office of Species Conservation, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards<br>Att. 2: Dept. Of Fish and Game<br>Att. 3: Dept. Of Water Resources<br>Att. 4: Dept. Of Agriculture<br>Att. 5: Dept. Of Lands<br>Att. 6: Soil Conservation Comments |
| 870 | 2/22/02 | Letter to John Iani, R10 Administrator, from Don Sampson, Executive Director, Columbia River Inter-Tribal Fish Commission (CRITFC)<br>Attachments:<br>Att. 1: 2002 Winter Conference Portland, OR, "Water Temperature Criteria Guidance" Preamble<br>Att. 2: CRITFC Formal Comments, 2/21/02 |
| 871 | 2/20/02 | Letter to John Palmer, EPA, from Samuel N. Penney, Chairman, Nez Perce Tribal Executive Committee, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 872 | 2/19/02 | Letter to Christie Whitman, Administrator, EPA, from Mike Crapo, Ranking Member, Subcommittee on Fisheries, Wildlife, and Water, Gordon H. Smith, U.S. Senator, and Larry E. Craig, U.S. Senator, re: Draft Guidance on Water Quality Standards for Temperature |
| 873 | 2/22/02 | Northwest Pulp and Paper Association Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, Oct. 2001) |
| 874 | 2/22/02 | Electronic letter to John Palmer, EPA, from Nina Bell, Executive Director, re: Regional Temperature Review Draft Proposed Guidance |
| 875 | 2/22/02 | Letter to John Palmer, EPA, from Brent Foster, Attorney for Willamette Riverkeeper and Columbia Riverkeeper, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 876 | 2/14/02 | Letter to John Palmer, EPA, from LeeAnne Beres, Save Our Wild Salmon, re: Response to Draft EPA Regional Water Temperature Standards |
| 877 | 2/15/02 | Letter to John Palmer, EPA, from Edward M. Henderson, Jr., The Mountaineers, re: Draft Regional Temperature Standards |
| 878 | 2/22/02 | Letter to John Palmer, EPA, from Patricia Sumption, Water and Salmon Committee, Sierra Club Cascade Chapter, re: Response to Draft EPA Regional Water Temperature Standards |
| 879 | 2/22/02 | Letter to John Palmer, EPA, from Jane A. Gorsuch, Intermountain Forest Association, re: Review of Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) |
| 880 | 2/20/02 | Letter to John Iani, Regional Administrator, EPA, from Thomas L. Partin, American Forest Resource Council, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 881 | 2/19/02 | Letter to John Palmer, EPA, from Jeff Light, Plum Creek, re: Review of Draft EPA R10 Guidance for  State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) |
| 882 | 2/21/02 | Letter to John Palmer, EPA, from Carol A. Whitaker, Georgia-Pacific, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 883 | 2/15/02 | Letter to John Palmer, EPA, from Reid Saito, Malheur County Onion Growers Association, re: Draft EPA R10 Guidelines |
| 884 | 2/22/02 | Letter to John Palmer, EPA, from Michael B. White, Dept. of the Army, re: Comments Concerning EPA R10 Draft Water Temperature Guidance for State and Tribal Water Quality Standards |

76

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 885 | 2/21/02 | Letter to John Palmer, EPA, from Lisa Freedman, Acting Director, Natural Resources, and Edward W. Shepard, Deputy State Director for Resource Planning, Use and Protection, re: Comments from Pacific Northwest Region of the USDA Forest Service and Oregon State Office of the Bureau of Land Management on Draft Temperature Guidance from EPA R10<br>Attachments:<br>Att. 1: Forest Service and Bureau of Land Management Comments to the EPA Draft Temperature Guidance |
| 886 | 2/22/02 | Letter to John Palmer, EPA, from Bradley E. Powell, Regional Forester, USDA, Forest Service, re: EPA R10 Draft Temperature Guidelines |
| 887 | 2/19/02 | Letter to John Palmer, EPA, from Sara S. Kendall, Weyerhaeuser, re: Draft Guidance for State and Tribal Temperature Water Quality Standards |
| 888 | 2/21/02 | Letter to John Palmer, EPA, from Brad Harper, Water for Life, Inc., re: EPA Temperature Guidance Comments |
| 889 | 2/21/02 | Letter to John Palmer, EPA, from Craig Smith, Northwest Food Processors Association, re: R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 890 | 2/21/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corporation, re: EPA Draft Temperature Guidelines<br>Attachments:<br>Att. 1: Comments prepared by Dr. Robert Daehy<br>Att. 2: Selected Sections of Analysis and Comments<br>Att. 3: ODEQ Fact Sheet |
| 891 | 2/22/01 | Letter to John Palmer, EPA, from Mona Peterson, Idaho Women in Timber, re: Draft Guidance for State and Tribal Temperature Water Quality Standards |
| 892 | 2/1/02 | Letter to John Palmer, EPA, from Justin Hayes, Idaho Conservation League, re: Comments on the Draft EPA R10 Guidance for State and Tribal Water Quality Standards |
| 893 | 2/19/02 | Letter to John Palmer, EPA, from Kathy Pratt, Malheur Watershed Council, re: EPA's Draft Temperature Guidance |
| 894 | 2/21/02 | Letter to John Palmer, EPA, from Craig Nelson, Potlatch Corporation, re: Draft EPA R10 Guidance for State and Tribal Water Quality Standards ("Draft Guidance") |
| 895 | 2/19/02 | Letter to Randy Smith, EPA, from Liz Sedler, Alliance for the Wild Rockies, re: Comments on EPA R10 Draft Guidance for State and Tribal Temperature Water Quality Standards |
| 896 | 2/12/02 | Letter to John Palmer, EPA, from Bill Mulligan, Three Rivers Timber, Inc., re: Draft Temperature Guidance |
| 897 | 2/22/02 | Letter to John Palmer, EPA, from Alan L. Prouty, Simplot Corporate HQ, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 898 | 2/19/02 | Letter to John Palmer, EPA, from Nate Marvin, City of Weiser, ID, re: Comment on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 899 | 2/22/02 | Letter to John Palmer, EPA, from Richard R. Rush, Idaho Association of Commerce and Industry, re: Comments pertaining to EPA draft guidance for developing water quality standards for temperature that protect native salmonids in the Pacific Northwest |
| 900 | 2/21/02 | Letter to John Palmer, EPA, from Bill Sedivy, Idaho Rivers United, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 901 | 2/22/02 | Letter to John Palmer, EPA, from Stuart Hardegree, USDA, re: Comments on Draft EPA Guidance for State and Tribal Temperature Water Quality Standards |
| 902 | 3/7/02 | Letter to John Palmer, EPA, from Susan Giannettino, U.S. Dept.of Interior, Bureau of Land Management, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 903 | 2/22/02 | Letter to John Palmer, EPA, from Keith R. Frank, Potato Growers of Idaho, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 904 | 2/22/02 | Letter to John Palmer, EPA, from Arleen Pence, Idaho Forest Owners Association, re: Draft Guidance for State and Tribal Temperature Water Quality Standards |
| 905 | 2/22/02 | Letter to John Palmer, EPA, from Frank Priestly, President, Idaho Farm Bureau Federation, re: Comments regarding the "EPA Draft Guidance for Developing Water Quality Standards for Temperature" |
| 906 | 2/22/02 | Letter to John Palmer, EPA, from Roger Stutzman, Idaho Association of Soil Conservation Districts, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 907 | 2/22/02 | Letter to John Palmer, EPA, from Norman M. Semanko, Idaho Water Users Association, Inc., re: Draft Regional Water Temperature Guidance |
| 908 | 2/22/02 | Email to John Palmer, EPA, from Pat Barclay, Idaho Council on Industry and the Environment, re: Comments on Temperature Guidance Document |
| 909 | 2/22/02 | Letter to John Palmer, EPA, from Ken Harward, Association of Idaho Cities, re: Comments on R10 Draft Temperature Guidance Document |
| 910 | 2/22/02 | Letter to John Palmer, EPA, from James C. Tucker, Idaho Power, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 911 | 2/22/02 | Letter to John Palmer, EPA, from Dave Nelson, Idaho Cattle Association, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 912 | 2002 | House of Representatives, House Joint Memorial No. 18, re: EPA Draft Temperature Guidance Document for Public Comment |
| 913 | 3/19/02 | Letter to John Palmer, EPA, from Bill Worcester, Oregon Association of County Engineers and Surveyors, re: Comments on EPA's Draft Temperature Guidance |
| 914 | 2/22/02 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) Attachments: Att. 1: Legal Review Att. 2: Policy Review Att. 3: Technical Review |
| 915 | 2/21/02 | Letter to John Palmer, EPA, from Janet A. Gillaspie, Oregon Association of Clean Water Agencies, re: Comments on Draft Regional Temperature Criteria |
| 916 | 2/19/02 | Letter to John Palmer, EPA, from William Burich, Chiquita Processed Foods, LLC, re: EPA R10 Draft Temperature Guidance |
| 917 | 2/4/02 | Letter to John Iani, EPA, from Gordon Ross, Coos Bay, OR, re: Comments on EPA Draft Temperature Guidance |
| 918 | 1/21/02 | Letter to Mark D. Charles, ODEQ, cc: John Palmer, EPA, from Walt Schroeder, Gold Beach, OR, re: Draft Temperature Guidance Attachments: Att. 1: 12/13/01 Letter to ODEQ on Draft Temperature Guidance Att. 2: 1/15/02 Letter to Walt Schroeder from ODEQ |
| 919 | 2/22/02 | Letter to Dru Keenan, EPA, from John Ledger, Associated Oregon Industries, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01) |
| 920 | 2/22/02 | Letter to John Palmer, EPA, from Mark W. Nelson, Oregon Metals Industry Council, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01) |
| 921 | 2/22/02 | Letter to John Palmer, EPA, from Anita Winkler, Oregon Water Resources Congress, re: Response to Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with attachment Att. 1: Addendum to Letter from the Oregon Water Resources Congress |
| 922 | 2/20/02 | Letter to John Palmer, EPA, from Michael S. Kuenzi, City of Klamath Falls, Will Haapala, City of Klamath Falls, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with attachment Att. 1: Attainability |
| 923 | 2/22/02 | Letter to John Palmer, EPA, from James Desmond, Owyhee County Natural Resources Committee, re: Draft EPA R10 Guidance for State and Tribal Temperature Water |

79

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 924 | 2/22/02 | Letter to John Palmer, EPA, from Terry Flores, PacifiCorp, re: PacifiCorp's Comments on EPA R10's Guidance for State and Tribal Temperature Water Quality Standards (10/01 Draft) |
| 925 | 2/21/02 | Letter to John Palmer, EPA, from LeeRoy Horton, Fort Rock/Silver Lake Soil and Water Conservation District, re: St. Of OR temperature standards for streams |
| 926 | 2/8/02 | Letter to John Iani, Regional Administrator, EPA, from Senator Ted Ferrioli, OR, and Representative Betsy Close, OR, re: Draft EPA R10 Guidance for State and Tribal Water Quality Standards |
| 927 | undated | Comments on EPA Temperature Guidance from Oregon's Cattlemen's Association by Pat Larson, Vice-Chair, Water Committee, and Susie Hammand, Chair, Water Committee, re: Comments on EPA's Draft Temperature Guidance |
| 928 | 2/22/02 | Letter to John Palmer, EPA, from Peter S. Test, Oregon Farm Bureau Federation, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) |
| 929 | undated | Comments on the Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards from Wallowa County Board of Commissioners, State of Oregon |
| 930 | 2/14/02 | Letter to John Palmer, EPA, from Dr. Clinton C. Shock, Ontario, OR, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 931 | 2/19/02 | Letter to John Palmer, EPA, from Owyhee Watershed Council, re: Public Comment on EPA's Draft Temperature Guidance |
| 932 | 2/1/02 | Email to John Palmer, EPA, from Larry Lamperti, re: Water Quality Standards |
| 933 | 2/22/02 | Letter to John Palmer, EPA, from Ann Goos, Washington Forest Protection Association, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) Attachment Att. 1: Comments |
| 934 | 2/22/02 | Letter to John Palmer, EPA, from Hertha L. Lund, Washington State Farm Bureau, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) |
| 935 | 2/21/02 | Letter to John Palmer, EPA, from Roy G. Metzgar, Everett Public Works, re: Proposed guidance for regional water temperature - review comments Attachment Att. 1: Comments |
| 936 | 2/19/02 | Letter to John Palmer, EPA, from John Gorman, Simpson, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |

80

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 937 | 2/22/02 | Letter to John Palmer, EPA, from Blake S. Rowe, Longview Fibre Company, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) |
| 938 | 2/4/02 | Letter to John Palmer, EPA, from Harry Bell, Green Crow, re: Draft Guidance for State and Tribal Temperature Water Quality Standards Attachment<br>Att. 1: Fact Sheet |
| 939 | 2/14/02 | Letter to John Palmer, EPA, from Joan Crooks, Washington Environmental Council, re: EPA Regional Temperature Guidance with attachment<br>Att. 1: Comments |
| 940 | 2/22/02 | Letter to John Palmer, EPA, from Robert W. Clubb, Ph.D., Public Utility District No. 1 of Douglas County, re: Comments on EPA R10 Draft Temperature Guidelines |
| 941 | 2/22/02 | Letter to John Palmer, EPA, from Nels Hanson, Washington Farm Forestry Association, re: Comments |
| 942 | 2/21/02 | Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards Submitted on Behalf of Washington Trout by Nick Gayeski |
| 943 | 2/22/02 | Letter to John Palmer, EPA, from Naki Stevens, Audubon Washington, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 944 | 2/20/02 | Letter to John Palmer, EPA, from Robert Meier, Rayonier, re: Review of the Draft  EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 21, 2001) |
| 945 | 2/21/02 | Letter to John Palmer, EPA, from Scott E. Swanson, West Fork Timber Company, LLC, re: Comments on  Draft  EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 21, 2001) |
| 946 | 2/22/02 | Letter to John Palmer, EPA, from Clifford R. Sears, Public Utility District No. 2 of Grant County, re: Grant PUD's Comments on EPA R10 Draft Guidance for State and Tribal Temperature Water Quality Standards with attachment<br>Att. 1: General Comments |
| 947 | 3/8/02 | Memo to John Palmer, EPA, from Ed Connor, Seattle City Light, re: Hard copy of comments on draft temperature guidance<br>Att. 1: Letter to John Palmer, EPA, from Nancy Glaser, Seattle City Light, Sally Marquis, Seattle Public Utilities, re: EPA Draft Temperature Guidance for Pacific Northwest |
| 948 | 2/22/02 | Letter to John Palmer, EPA, from Rick Dieker, Yakima Basin Joint Board, re: Comments on Draft EPA Temperature WQS Report |
| 949 | 2/22/02 | Letter to John Palmer, EPA, from Jim Weber, Staff Attorney, Skagit System Cooperative, re: Comments on EPA's Draft Temperature Guidance for State and Tribal Temperature Water Quality Standards |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 950 | 11/19/01 | Email to John Palmer, EPA, et al, from Steven E. George, re: Temperature Guidance Comments with attachment<br>Att. 1: A Review of the Teanaway Temperature TMDL |
| 951 | 12/31/01 | Letter to John Palmer, EPA, from Scott M. Hansen, Puget Creek Restoration Society, re: Comments and Concerns regarding Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 952 | 2/22/02 | Letter to John Palmer, EPA, from Grant Nelson, Association of Washington Business, re: Comments on Draft EPA Guidance<br>Att. 1: Letter to John Palmer, EPA, from Betsy Cooper, Curtis DeGasperi, King County Wastewater Treatment Division, and Luanne Coachman, King County Water and Land Resources Division, re: R10's Draft Regional Temperature Criteria |
| 953 | 2/22/02 | Letter to John Palmer, EPA, from Thomas G. Myrum, Washington State Water Resources Association, re: Response to Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards |
| 954 | undated | Electronic letter to John Palmer, EPA, from Steven Hays, Chelan Public Utility District, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| 955 | 12/5/01 | Letter to John Palmer, EPA, from Mike Mihelich, Kootenai Environmental Alliance, re: Comments in Response to R10 Draft Guidance for State Temperature WQS |
| 956 | 12/4/01 | Letter to John Palmer, EPA, from Paul Hanneman, Charles Hurliman, and Tim Josi, Board of Commissioners for Tillamook County, OR, re: EPA Draft Temperature Guidance |
| 957 | 12/21/01 | Letter to John Palmer, EPA, from Scott M. Hansen, Puget Creek Restoration Society, re: Comments and Concerns Regarding draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards |
| **Public Comments: 2nd Draft of Regional Water Temperature Guidance** | | |
| 958 | 11/22/02 | Letter to John Palmer, EPA, from Lori Sundstrom, Manager, OR Dept. of Transportation, re: Comments on EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, 2nd Public Review, 10/10/02 |
| 959 | 11/26/02 | Letter to John Palmer, EPA, from Ann Goos, Washington Forest Protection Association, re: Comments in response to the 2nd Public Review Draft |
| 960 | 11/23/02 | Letter to John Palmer, EPA, from Alan L Prouty, J.R. Simplot, re: 2nd Draft EPA Guidance |
| 961 | 11/26/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp., re: 2nd Public Review Draft 10/10/02 |
| 962 | 11/26/02 | Letter to John Palmer, EPA, from John Robison, Idaho Conservation League, re: 2nd Public Review Draft EPA R10 Guidance |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 963 | 11/26/02 | Letter to John Palmer, EPA, from Sally Marquis, City of Seattle, re: EPA Draft Temperature Guidance |
| 964 | 11/27/02 | Letter to Randall Smith, Director, EPA, from Robert Kelly, Jr, Director, Nooksack Indian Tribe Natural Resources Dept., re: R10 Water Quality Temperature Criteria Guidance |
| 965 | 11/26/02 | Letter to John Palmer, EPA, from Joan Crooks, Washington Environmental Council, re: 2nd Draft of Regional Water Temperature Guidance |
| 966 | 11/22/02 | Letter to John Palmer, EPA, from Jane A. Gorsuch, Intermountain Forest Association, re: Review of 2nd Draft EPA R10 Guidance |
| 967 | 11/26/02 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council, re: Review of 2nd Public Review Draft<br>Attachment<br>Att.1: Comments |
| 968 | 11/26/02 | Letter to John Palmer, EPA, from Don Sampson, Columbia River Inter-Tribal Fish Commission (CRITFC), re: EPA R10 Draft 2 Temperature Guidance Criteria<br>Attachment<br>Att. 1: Comments |
| 969 | 11/26/02 | Letter to John Palmer, EPA, from Dean Marriott, City of Portland Environmental Services, re: Comments on 2nd Draft of EPA R10 Guidance |
| 970 | 11/29/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp., re: Review of EPA R10 Guidance (2nd Public Review Draft, 10/10/02) |
| 971 | 11/26/02 | Letter to John Iani, Regional Administrator, EPA, from Dirk Kempthorne, Governor, ID, re: 2nd Public Review Draft of Proposed EPA R10 Guidance |
| 972 | 11/26/02 | Letter to John Iani, Regional Administrator, EPA, from D. Robert Lohn, Regional Administrator, NMFS-NOAA, re: 10/10/02 Draft EPA R10 Guidance |
| 973 | 11/26/02 | Letter to John Palmer, EPA, from Robbin Finch, Boise City Public Works, re: Boise City Comments on Draft R10 Guidance |
| 974 | 11/25/02 | Letter to John Palmer, EPA, from Richard R. Rush, Idaho Association of Commerce and Industry, re: 2nd Public Review Draft |
| 975 | 11/26/02 | Letter to John Palmer, EPA, from Susan Giannettino, U.S .Dept. Of Interior, Bureau of Land Management, re: 2nd Draft of Regional Water Temperature Guidance |
| 976 | 11/25/02 | Letter to John Palmer, EPA, from Thomas L. Partin, American Forest Resource Council, re: 2nd Public Review Draft, 10/10/02 |
| 977 | 11/27/02 | Letter to John Palmer, EPA, from Megan White, WDOE, re: Comments on Draft Regional Temperature Criteria Guidance |
| 978 | 11/26/02 | Letter to John Palmer, EPA, from Terry Flores, PacifiCorp, re: 2nd Draft of EPA R10 Guidance |

83

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 979 | 11/15/02 | Letter to John Palmer, EPA, from Samuel N. Penney, Nez Perce Tribal Executive Committee, re: Comments on Draft EPA R10 Guidance |
| 980 | 11/26/02 | Letter to Randall Smith, EPA, from Michael T. Llewelyn, ODEQ, re: 2nd Draft of EPA R10 Guidance |
| 981 | 11/15/02 | Letter to John Palmer, EPA, from Robert Spahr, Chehalis Basin Partnership, re: 2nd Draft of Regional Water Temperature Guidance for Public Review |
| 982 | 11/26/02 | Letter to John Palmer, EPA, from Roy G. Metzgar, Everett Public Works, re: 2nd Draft of EPA R10 Guidance |
| 983 | 11/25/02 | Letter to John Palmer, EPA, from Thomas L. Partin, American Forest Resource Council, re: 2nd Public Review Draft 10/10/02 |
| 984 | 11/26/02 | Letter to John Palmer, EPA, from Frank Priestley, Idaho Farm Bureau Federation, re: Review of 2nd Draft EPA R10 Guidance |
| 985 | 12/9/02 | Letter to John Palmer, EPA, from Kathleen Feehan, Confederated Tribes of the Umatilla Indian Reservation, re: Draft EPA R10 Guidance |
| 986 | 12/12/02 | Letter to John Iani, Regional Administrator, EPA, from Anne Badgley, Regional Director, US DOI, re: Comments on Proposed EPA R10 Guidance |
| 987 | 11/24/02 | Comments from Oregon Cattlemen's Association<br>Literature Provided as Attachments<br>Att. 1: Physics, A World View<br>Att. 2: Optical Thermal Ratchet<br>Att. 3: The Story of Physics<br>Att. 4: Fluvial Processes in Geomorphology<br>Att. 5: Applied River Morphology<br>Att. 6: Thermal Characteristics of Wisconsin Headwater Streams Occupied by Beaver: Implications for Brook Trout Habitat<br>Att. 7: Stream Temperature/Air Temperature Relationship: A Physical Interpretation<br>Att. 8: The Natural Heating and Cooling of Water<br>Att. 9: A Simple Method to Classify Stream Thermal Stability with Single Observations of Daily Maximum Water and Air Temperatures<br>Att. 10: Influence of Streamside Cover and Stream Features on Temperature Trends in Forested Streams of Western Oregon<br>Att. 11: Riparian Shade and Stream Temperature: A Perspective<br>Att. 12: A Nonlinear Regression Model for Weekly Stream Temperatures<br>Att. 13: Perspectives on Water Flow and the Interpretation of FLIR Images<br>Att. 14: Influence of Thermal Gradients on the Rates of Heating and Cooling of Streams<br>Att. 15: Five Equations that Changed the World<br>Att. 16: Intro to Scientific Research<br>Att. 17: Clouds in a Glass of Beer<br>Att. 18: A Nonlinear Regression Model for Weekly Stream Temperatures |

84

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 988 | 11/26/02 | Letter to John Palmer, EPA, from Llewellyn Matthews, Northwest Pulp and Paper, re: 2nd Public Review Draft, 10/10/02<br>Attachments<br>Att.1: Comments from 2/22/02<br>Att.2: Comments from 11/26/02<br>Att. A: Summary of Information Relating to Historic Temperature Conditions of the Columbia and Lower Snake Rivers<br>Att. B: Historic sources<br>Att. C: Executive Summary<br>Att. D: 1) 11/12/02 Letter to Llewelyn Matthews, Northwest Pulp and Paper, from Heather M. Bartlett, SECOR International Incorporated, re: Willamette River Basin Temperature 2001/2002 Data Analysis, and 2) Letter to to Llewelyn Matthews, Northwest Pulp and Paper, from Heather M. Bartlett, SECOR International Incorporated with attached figures, re: Willamette River Basin Temperature Monitoring Results - 2002 |
| 989 | 11/26/02 | Oregon Forest Industries Council (OFIC) Comments |
| **Technical Documents Sent to EPA in Response to Call for Data** | | |
| **Prior to 1995** | | |
| 990 | 10/20/37 | Roth, A.R. 1937. A Survey of the Waters of the South Umpqua Ranger District, Umpqua National Forest |
| 991 | 4/12/76 | Wurtsbaugh, Wayne A., Davis, Gerald E. 1976. Effects of temperature and ration level on the growth and food conversion efficiency of Salmo gairdneri, Richardson |
| 992 | 1977 | Hokanson, Kenneth E.F., Kleiner, Charles F., and Thorslund, Todd W. 1977. Effects of Constant Temperatures and Diel Temperature Fluctuations on Specific Growth and Mortality Rates and Yield of Juvenile Rainbow Trout, *Salmo gairdneri* |
| 993 | 8/77 | Kubicek, Paul F. 1977. Summer Water Temperature Conditions in the Eel River System, with Reference to Trout and Salmon |
| 994 | 1982 | Bisson, Peter A. 1982. Salmonid Populations in Logged and Unlogged Stream Sections of Western Washington |
| 995 | 7/84 | Beschta, Robert L., Weatherred, Jim. 1984. A Computer Model for Predicting Stream Temperatures Resulting from the Management of Streamside Vegetation. |
| 996 | 1985 | Clarke, W. C., Shelbourn, J.E.. 1985. Growth and Development of Seawater Adaptability by Juvenile Fall Chinook Salmon (*oncorhynchus tshawytscha*) in Relation to Temperature |
| 997 | 1987 | Bilby, Robert E., Bisson, Peter A. 1987. Emigration and Production of Hatchery Coho Salmon (Oncorhynchus kisutch) Stocked in Streams Draining an Old-growth and a Clear-cut Watershed |

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 998 | 1988 | Bisson, Peter A., Nielsen, Jennifer L., Ward, James W. 1988.  Summer Production of Coho Salmon Stocked in Mount St. Helens Streams 3-6 Years after the 1980 Eruption |
| 999 | 1989 | Adams, Terry N., Sullivan, Kathleen. 1989. The Physics of Forest Stream Heating: A Simple Model |
| 1000 | 1991 | Berman, C.H., Quinn, T.P. 1991. Behavioural thermoregulation and homing by spring chinook salmon, Oncorhynchus tsawytscha (Walbaum), in the Yakima River |
| 1001 | 12/1/91 | Castleberry, Daniel T., Cech, Jr., Joseph J., et al. 1991. Growth, Condition, and Physiological Performance of Juvenile Salmonids from the Lower American River: February through June, 1991.  Final Report. |
| 1002 | 6/91 | Caldwell, Jean E.., Doughty, Kent, and Sullivan, Kate. 1991. Evaluation of Downstream Temperature Effects of Type 4/5 Waters |
| 1003 | 1992 | Bilby, Robert E., Bisson, Peter A. 1992. Allochthonous versus Autochthonous Organic Matter Contributions to the Tropic Support of Fish Populations in Clear-Cut and Old-Growth Forested Streams |
| 1004 | 3/93 | Federal Energy Regulatory Commission Draft Staff Report Volume I, Glines Canyon (FERC No. 588) and Elwha (FERC No. 2683) Hydroelectric Projects Washington |
| 1005 | 3/8/93 | Castleberry, Daniel T., Cech, Jr., Joseph J., et al. 1993. Growth, condition, and physiological performance ;of juvenile salmonids from the lower American River: February through July 1992, Final Report |
| 1006 | 5/94 | Caldwell, Jean E. 1994. Green River Temperature Investigation 1992 |
| 1007 | 1994 | Ugedal, Ola, Heggberget, Tor G., Grande, Gjert E. 1994.  Growth of Wild Stunted Arctic Char after Transfer to a Commercial Rearing System |
| **1995** | | |
| 1008 | 2/24/95 | Hatten, James R., Conrad, Robert H. 1995. A Comparison of Summer Stream Temperatures in Unmanaged and Managed Sub-Basins of Washington's Western Olympic Peninsula |
| 1009 | 9/30/95 | Robison, E. George, Runyon, John, and Andrus, Chip. 1995. Oregon Department of Forestry, Cooperative Stream Temperature Monitoring: Project Completion Report for 1994-1995 |
| 1010 | 10/95 | Hatten, James R., Conrad, Robert. 1995. Northwest Fishery Resource Bulletin, A Comparison of Summer Stream Temperatures in Unmanaged Sub-basins of Washington's Western Olympic Peninsula |
| 1011 | 1995 | Konecki, John T., Woody, Carol A., and Quinn, Thomas P. 1995. Influence of Temperature on Incubation Rates of Coho Salmon (Oncorhynchus kisutch) from Ten Washington Populations |
| **1996** | | |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1012 | 4/96 | Frissell, Christopher A., Bayles, David. 1996. Ecosystem Management and the Conservation of Aquatic Biodiversity and Ecological Integrity |
| 1013 | 7/31/96 | Newton, Michael, Zwieniecki, Maciej. 1996. Temperature and Streamflow Regulation by Streamside Cover, Final Report to Oregon Department of Forestry |
| 1014 | 1996 | Stoneman, Christine L., Jones, Michael L. 1996. A Simple Method to Classify Stream Thermal Stability with Single Observations of Daily Maximum Water and Air Temperatures |
| 1015 | 8/96 | Stanford, Jack A., Poole, Geoffrey C. 1996. A Protocol for Ecosystem Management |
| 1016 | 1996 | Drake, Melissa Tremi, Taylor, William W. 1996. Influence of spring and summer water temperature on brook charr, Salvelinus fontinalis, growth and age structure in the Ford River, Michigan |
| **1997** | | |
| 1017 | 1997 | Brosofske, Kimberley D., Chen, Jiquan, et al. 1997. Harvesting Effects on Microclimatic Gradients from Small Streams to Uplands in Western Washington |
| 1018 | 3/97 | Dent, Liz F., Walsh, Jennifer B.S.. 1997. Oregon Department of Forestry, Forest Practices Monitoring Program, Effectiveness of Riparian Management Areas and Hardwood Conversions in Maintaining Stream Temperature |
| 1019 | 1997 | Rutherford, J. Christopher, Blackett, Shane, Blackett, Colin. 1997. Predicting the effects of shade on temperature in small streams. |
| 1020 | 3/97 | Raymond, Richard B., Eilers, Joseph M., et al. 1997. Limnology of Lake Billy Chinook and Lake Simtustus, Oregon |
| 1021 | 1997 | Buchanan, David V., Gregory, Stanley V. 1997. Development of Water Temperature Standards to Protect and Restore Habitat for Bull Trout and other Cold Water Species in Oregon |
| 1022 | 1997 | Swanberg, Tim R. 1997. Movements of and Habitat Use by Fluvial Bull Trout in the Blackfoot River, Montana |
| **1998** | | |
| 1023 | 1998 | Taniguchi, Yoshinori, Rahel, Frank J., Novinger, Douglas C. 1998. Temperature mediation of competitive interactions among three fish species that replace each other along longitudinal stream gradients |
| 1024 | 2/98 | Rogue River Basin Cooperative Stream Temperature Monitoring. 1993 - 1997. |
| 1025 | 11/98 | Lichatowich, Jim. 1998. A Conceptual Foundation for the Management of Native Salmonids in the Deschutes River |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1026 | 12/98 | Lilga, Mary C. 1998. Effects of Flow Variation on Stream Temperatures in the Lower Yakima River, Abstract |
| 1027 | 1998 | Sugden, Brian D., Hillman, Tracy W., et al. 1998. Stream Temperature Considerations in the Development of Plum Creek's Native Fish Habitat Conservation Plan |
| 1028 | 12/98 | McMahon, Tom, Zale, Al, et al. 1998. Growth and Survival Temperature Criteria for Bull Trout, Annual Report 1998 |
| 1029 | 3/98 | Forest Science Projects (FSP).  Technical Notes: Sampling Window for Stream Temperatures |
| 1030 | 4/98 | Forest Science Projects (FSP).  Technical Notes: Stream Temperature Sampling Frequencies Explored |
| 1031 | 12/10/98 | Umpqua Basin Watershed Council. Elk Creek Temperature Study. 1998. –Appendices |
| **1999** | | |
| 1032 | 1999 | Torgersen, Christian E. Price, David M., et al. 1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon |
| 1033 | 1999 | Montgomery, David R., Beamer, Eric M., et al. 1999. Channel type and salmonid spawning distribution and abundance |
| 1034 | 9/30/99 | Robinson, E. George, Runyon, John, and Andrus, Chip. 1999.  Oregon Department of Forestry, Cooperative Stream Temperature Monitoring: Project Completion Report for 1994-1995 |
| 1035 | 1999 | Edsall, Thomas A., Frank, Anthony M., et al. 1999. The Effect of Temperature and Ration Size on the Growth, Body Composition, and Energy Content of Juvenile Coho Salmon |
| 1036 | 1999 | Elliott, J. M., Hurley, M.A. 1999.  A new energetics model for brown trout, *Salmo trutta* |
| 1037 | 11/99 | Forest Practices Advisory Committee on Salmon and Watersheds, Riparian Function, Issue: How well do current riparian protection practices on forestland provide for and maintain large wood inputs and stream temperatures necessary to maintain and recover salmonids? |
| 1038 | 6/99 | Schuett-Hames, Dave, Pleus, Allen E. 1999. TFW Monitoring Program, Method Manual for the Stream Temperature Survey |
| 1039 | 12/99 | Zimmerman, Christian E., Reeves, Gordon H. 1999. Steelhead and Resident Rainbow Trout: Early Life History and Habitat Use in the Deschutes River, Oregon, Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1040 | 4/99 | Raymond, Richard, Eilers, Joseph. 1999 Study Plan, Lower Deschutes River Water Quality Studies, Pelton Round Butte Hydroelectric Project, FERC No. 2030 |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1041 | 4/99 | Thiesfeld, Steven L., Kern, James C. 1999. Lake Billy Chinook Sockeye Salmon and Kokanee Research Study 1996 - 1998. Contract Completion Report. Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1042 | 12/99 | Lewis, Scott D. 1999. Abundance, Activity, and Diet of Littoral Fish in Lake Billy Chinook, Lake Simtustus, and Reregulating Reservoir, Oregon, 1997 - 1999. Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1043 | 4/99 | Huntington, Charles, Hardin, Tim, et al. 1999. Water Temperatures in the Lower Deschutes River, Oregon |
| 1044 | 12/99 | Groves, Kristy, Shields, Barbara. 1999. Lake Billy Chinook Rainbow (Redband) Trout Life History Study – Final Report, Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1045 | 12/99 | Beauchamp, David A., Van Tassell, Jason J. 1999. Modeling Seasonal Trophic Interactions of Adfluvial Bull Trout in Lake Billy Chinook, Oregon, Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1046 | 12/4/99 | Umpqua Basin Watershed Council. 1999. Appendices for the Calapooya Watershed 1999 Temperature Study |
| 1047 | 1999 | Zwieniecki, Maciej A., Newton, Michael. 1999. Influence of Streamside Cover and Stream Features on Temperature Trends in Forested Streams of Western Oregon |
| 1048 | 11/30/99 | Krueger, William C., Stringham, Tamzen K., et al. 1999. Environmental and Management Impacts on Stream Temperature |
| 1049 | 9/99 | Oregon Forest Industries Council. 1999. Evaluation of Oregon's DEQ's Temperature Modeling and TMDL Process |
| 1050 | 8/99 | Oregon Forest Industries Council. 1999. FEMAT Riparian Process Effectiveness Curves: What is Science-Based and What is Subjective Judgment? |
| 1051 | 10/5/99 | InSight Consultants. 1999. Yoncalla Creek Dye Study |
| 1052 | 12/99 | McMahon, Tom, Zale, Al, et al. 1999. Draft. Growth and Survival Temperature Criteria for Bull Trout Annual Report 1999 (year two) |
| 1053 | 10/99 | Adams, Terry N. 1999. Primer on the Physics of Forest Stream Temperature |
| 1054 | 1999 | Coutant, Charles C. 1999. Perspectives on Temperature in the Pacific Northwest's Fresh Waters, Oak Ridge National Laboratory |
| 1055 | 4/31/99 | Dunham, Jason. 1999. Stream temperature criteria for Oregon's Lahontan cutthroat trout, Oncorhynchus clarki henshawi, Final Report |
| 1056 | 12/31/99 | Li, Hiram, W., Kauffman, J. Boone, et al. 1999. Collaborative Research: Hydrologic, Geomorphic and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Species, January 1, 1996 - December 31, 1999 |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1057 | 9/99 | Poole, Geoffrey C., Berman, Cara H. 1999. Pathways of Human Influence on Water Temperature in Stream Channels |
| 1058 | 2/16/99 | Rieman, Bruce E., Chandler, Gwynne L. 1999. Empirical Evaluation of Temperature Effects on Bull Trout Distribution in the Northwest, Final Report |
| 1059 | 1999 | Torgersen, Christian E., Price, David M., et al. 1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon |
| 1060 | 1/99 | U.S. Forest Service Regional HQ, Missoula, Montana. 1999. Stream Temperatures and Salmonid Distributions: Proceedings of a Workship |
| 1061 | 1999 | Roper, Brett B., Scarnecchia, Dennis L. 1999. Emigration of age-O chinook salmon (*Oncorhynchus tshawytscha*) smolts from the Upper South Umpqua River Basin, Oregon, U.S.A. |
| 1062 | 1999 | Edsall, Thomas A., Frank, Anthony M. 1999. The Effect of Temperature and Ration Size on the Growth, Body Composition, and Energy Content of Juvenile Coho Salmon |
| **2000** | | |
| 1063 | 1/00 | Umpqua Basin Watershed Council. 2000. Calapooya Creek Temperature Study 1999, Procedure, Results, and Preliminary Analysis |
| 1064 | 2/00 | Umpqua Basin Watershed Council. 2000. South Umpqua Watershed Temperature Study 1999, Procedure, Results, and Preliminary Analysis |
| 1065 | 1/12/00 | Umpqua Basin Watershed Council. 2000. Appendices for the South Umpqua Watershed Temperature Study 1999 Att.: Executive Summary |
| 1066 | 5/4/00 | CD: Temperature Growth Risks, Chinook |
| 1067 | 9/11/00 | CD: Lewis, T.E., Lamphear, D.W., et al. 2000. Regional Assessment of Stream Temperatures Across Northern California and their Relationship to Various Landscape-Level and Site-Specific Attributes |
| 1068 | 3/27/00 | Integrated Headwater Stream Riparian Management Study, Progress Report #4: Project Summary |
| 1069 | 7/00 | Bull Trout Salvelinus Confluentus Population and Habitat Surveys in the McKenzie and Middle Fork Willamette Basins Annual Report 2000 |
| 1070 | 1/6/00 | McElhany, Paul, Ruckelshaus, Mary, et al. 2000. Draft: Viable Salmonid Populations and the Recovery of Evolutionary Significant Units, NMFS |
| 1071 | 11/00 | Naiman, Robert J., Bilby, Robert E., et al. 2000. Riparian Ecology and Management in the Pacific Coastal Rain Forest |

90

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 1072 | 2/00 | Ebersole, J.L., Liss, W.J. 2000. Relationship between stream temperature, thermal refugia and rainbow trout *Oncorhynchus mykiss* abundance in arid-land streams in the northwestern United States |
| 1073 | 2000 | Macdonald, J.S., Foreman, M.G.G., et al. 2000. Canadian Technical Report of Fisheries and Aquatic Sciences XXXX, The Influence of Extreme Water Temperatures on Migrating Fraser River Sockeye Salmon (*Ocorhynchus nerka*) During the 1988 Spawning Season |
| 1074 | 1/00 | Lewis, Scott D. 2000. Lower Deschutes River Dissolved Oxygen Study, 1999, Pelton Round Butte Hydroelectric Project, FERC No. 2030 |
| 1075 | 4/28/00 | Forest Science Project. Stream Temperature Protocol. Regional Stream Temperature Assessment |
| 1076 | 5/00 | Letter to EPA Region 10 from Judith M. Brawer, American Wildlands, re: regional temperature project<br>Att.:<br>–Email from Dru Keenan, EPA, to American Wildlands re: EPA Temperature Criteria Project |
| 1077 | 2/00 | Effectiveness of Eastside Target Shade Rule |
| 1078 | 2000 | Bebak, J., Hankins, J.A., et al. 2000. Effect of Water Temperature on Survival of Eyed Eggs and Alevins of Arctic Char |
| 1079 | 1/00 | Forest Science Projects (FSP).  Technical Notes: Framework Hydrography for the Van Duzen River Basin Completed |
| 1080 | 4/00 | Washington Forest Protection Association. 2000. Review of the Scientific Foundations of the Forests and Fish Plan |
| 1081 | 6/5/00 | Letter to Dru Keenan, EPA, from Jim McCauley, Oregon Forest Industries Council and Ann Goos, Washington Forest Protection Association, re: Information and Studies Relevant to Temperature, Salmonids, and Water Quality |
| 1082 | 6/2/00 | Letter to Dru Keenan, EPA, from Pat Larson and Susie Hammond, Oregon Cattlemen's Association, re: Temperature Project |
| 1083 | 6/00 | Benner, David A. 2000. Thesis: Evaporative Heat Loss of the Upper Middle Fork of the John Day River, Northeastern Oregon |
| 1084 | 2000 | Johnson, Sherri L., Jones, Julia A. 2000. Stream temperature responses to forest harvest and debris flow in western Cascades, Oregon |
| 1085 | 2/00 | Oregon Forest Industries Council. 2000. Evaluation of Shade Effects on Water Temperature of Tributaries and the Mainstem of the Grande Ronde River |
| 1086 | 5/00 | Sullivan, Kathleen, Martin, Douglas J. 2000. Abstract: An Analysis of the Effects of Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria |

91

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1087 | 2000 | Oregon State University Forest Engineering Department. 1970 -1999 List of Available Theses, Publications, Technical Papers, Audio-Visual and other Media |
| 1088 | 4/00 | Umpqua Basin Watershed Council. 2000. Stream Temperature Management Strategies for the Elk Creek Watershed, Development and Evaluation |
| 1089 | 2000 | Bartholow, John M. 2000. U.S. Geological Survey: Estmating Cumulative Effects of Clearcutting on Stream Temperatures |
| **2001** | | |
| 1090 | 11/01 | Dunham, Jason, Rieman, Bruce, et al. 2001. Development of Field-Based Models of Suitable Thermal Regimes for Interior Columbia Basin Salmonids, Final Report |
| **2002** | | |
| 1091 | 4/02 | Washington Department of Ecology. 2002. A Multiple Lines of Evidence Approach to Setting Temperature Criteria for the Protection of Bull Trout |
| 1092 | 2002 | Gamett, Bart L. 2002. Thesis: The Relationship between Water Temperature and Bull Trout |
| 1093 | 2002 | Roni, Philip, Beechie, Timothy, et al. 2002. A Review of Stream Restoration Techniques and a Hierarchical Strategy for Prioritizing Restoration in Pacific Northwest Watersheds |
| **Undated** | | |
| 1094 | undated | Weber, Lee A., Vinyard, Gary. Annual Report: Heat Shock Proteins as Indicators of Thermal Injury and Impaired Physiological Performance in Bull Trout |
| 1095 | undated | Drake, Douglas. Multivariate Analysis of Fish and Environmental Factors in the Grande Ronde Basin of Northeastern Oregon |
| 1096 | undated | U.S. Dept. Of Commerce, NOAA-NMFS, Tech Memo-15: Status Review for Oregon's Umpqua River Sea-Run Cutthroat Trout |
| 1097 | undated | Email from Chris Mebane providing web links and abstracts to salmonid literature |
| 1098 | undated | Tickner, Joel, Raffensperger, Carolyn. The Precautionary Principle in Action, A Handbook |
| 1099 | undated | Rahr, Guido. Why is Salmon Conservation Important? |
| 1100 | undated | Landers, Dixon H. Cumulative Distribution Frequency for Temperature in Off-Channel Habitats of the Willamette River |
| 1101 | undated | Mangel, Marc. Climate change and salmonid life history variation |

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

| DOC. NO. | DATE | DOCUMENT |
|----------|------|----------|
| 1102 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes |
| 1103 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes |
| 1104 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes |
| 1105 | undated | Sullivan, Kathleen, Adams, Terry N. Weyerhaeuser Technical Report: The Physics of Stream Heating: 2) An Analysis of Temperature Patterns in Stream Environments Based on Physical Principles and Field Data |
| 1106 | undated | Li, Hiram, Beschta, Bob, et al. Hydrologic, Geomorphic, and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Salmonids |
| 1107 | undated | Beschta, Robert L., Bilby, Robert E. Stream Temperature and Aquatic Habitat: Fisheries and Forestry Interactions |
| 1108 | undated | Smith, Kent. Umpqua Basin Watershed Council. Thermal Transition in Small Streams under Law Flow Conditions |
| 1109 | undated | Smith, Kent. Umpqua Basin Watershed Council. Analysis of 1937 Stream Temperature Data from the Tiller Region of the South Umpqua River |
| 1110 | undated | Ice, George G. Stream Temperature and Dissolved Oxygen: The Alsea Watershed Study |
| 1111 | undated | Effect of Temperature on Parr-Smolt Transformation in Pacific Salmonids |
| 1112 | undated | Adams, B.L., Zaugg, W.S., et al. Inhibition of Salt Water Survival and Na-K-ATPase Elevation in Steelhead Trout (*Salmo gaiderni*) by Moderate Water Temperatures |
| 1113 | undated | Li, Hiram W., Schreck, Carl B., Rexstad, Eric. Factors Influencing Changes in Fish Assemblages of Pacific Northwest Streams |
| 1114 | undated | Bartholow, John M., Modeling Uncertainty: Quicksand for Water Temperature Modeling |
| 1115 | undated | Underlying assumptions of approach and recommendations (guidance) |
| 1116 | undated | Questions/Comments re: Temperature Guidance from Marcia |
| 1117 | undated | Attachment I Methods to Determine Confidence Limits around Modeled Estimates of Natural Thermal Potential |
| 1118 | undated | Technical Steps for Development of Proposed Regional Temperature Criteria |

93

| DOC. NO. | DATE | DOCUMENT |
|---|---|---|
| 1119 | undated | Mcmillan, John R. Draft: Coastal Cutthroat Demographics/Genetic Diversity Study on Olympic Peninsula |
| 1120 | undated | WDOE Preliminary Draft: Excerpt from Latest Revisions to Standards as of 09/06/02 |
| 1121 | undated | NMFS Handout: The "Four C's"–Cold, Clean, Complex, Connected |
| 1122 | undated | Juvenile Rearing MDMT 12 degrees Centigrade (Max Daily Max Temp) |
| 1123 | undated | Lockwood, Jeff. NMFS. Water Temperature Effects on Salmonid Fishes Excerpted from Return to the River 2000 Independent Scientific Group |
| 1124 | undated | Figure 2. Integrating and Reconciling Multiple Lines of Evidence |
| 1125 | undated | Figure 2. Integrating and Reconciling Multiple Lines of Evidence and Appendix B References |
| 1126 | undated | Figure 1 Chart |
| 1127 | undated | Temperature Criteria Development Project: Policy Work Group |
| 1128 | undated | Risk-Based Approach to Evaluating the Effects of Water Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria. |
| 1129 | undated | McCullough, Dale.  What Temperatures are Considered to be Thermally Well-Suited for Native Salmonids? |
| 1130 | undated | Questions for Policy Workgroup with Regard to Conceptual Models |
| 1131 | undated | Appendix A: Recommendations for Numeric Temperature Targets |
| 1132 | undated | Ideas for All-Feasible Steps |
| 1133 | undated | Synopsis of Cell Contents n Region 10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft |
| 1134 | undated | Bartholow, John M. Modeling Uncertainty: Quicksand for Water Temperature Modeling |
| 1135 | undated | EPA Office of Water Announcement: Compilation of National Recommended Water Quality Criteria and EPA's Process for Deriving New and Revised Criteria |
| 1136 | undated | Powerpoint Presentation by Joe Ebersole: Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes |
| 1137 | undated | Schedule of Meetings on Temperature Project |
| 1138 | 8/12/03 | Email to Cliff Sears, et al, from John Palmer, EPA, re: Possible Meeting on EPA Guidance with Hydro Interests |

**Abbreviations:**

94

Bureau of Rec.: Bureau of Reclamation

CRITFC: Columbia River Inter-Tribal Fish Commission

EFH: Essential Fish Habitat

EPA: Environmental Protection Agency

ESA: Endangered Species Act

IFA: Institute for Fisheries Resources

NMFS: National Marine Fisheries Service

NOAA: National Oceanic Atmospheric Administration

NPDES: National Pollutant Discharge Elimination System

NWEA: Northwest Environmental Advocates

NWFSC: Northwest Fisheries Science Center

NWPPC: Northwest Power Planning Council

DEQ (or DEQ): Department of Environmental Quality

ODFW: Oregon Department of Fish and Wildlife

OFIC: Oregon Forest Industries Council

PCFFA: Pacific Coast Federation of Fishermen's Association

RA: Regional Administrator

R10: EPA Region 10

TMDL: Total Maximum Daily Load

USACOE: U.S. Army Corps of Engineers

USFWS: U.S. Fish and Wildlife Service

WDOE: Washington Department of Ecology

EPA_ADMINISTRATIVE_RECORD
_2008_03_20_

Attachment B

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| *Clean Water Act Actions* | | | | | |
|---|---|---|---|---|---|
| **Proposed Federal Rulemaking for Oregon Standards** | | | | | |
| Doc. No. | Date | DOC TYPE | Author and Agency | REASON FOR WITHHOLDING | CONTENT |
| AA 1 | 6/17/03 | Internal Draft of Preamble for Proposed Federal Rule with attorney comments and edits | EPA Staff Carolann Siciliano/Maryellen Levine, Attorneys  EPA. | DE, AC, | Internal Draft Preamble of Proposed Federal Rule for Oregon Water Quality Standards with edits |
| AA 2 | 7/30/03 (date saved) | Draft Preamble Background with comments | Adrianne Allen, Attorney, EPA | DE, AC | Attorney description of section of Preamble Background |
| AA 3 | 7/21/03 | Notes from internal EPA meeting | Adrianne Allen attorney EPA Mary Ellen Levine, Attorney, EPA John Palmer, EPA staff | DE,  AC | Internal meeting notes on Proposed Federal Rule |
| AA 4 | 7/22/03 (date saved) | Internal Preliminary Draft of part of proposed federal rule with edits | Mary Ellen Levine Attorney, EPA EPA staff | DE, AC | Internal Preliminary draft of part of proposed federal rule |

1

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 5 | 7/22/03 (date saved) | Discussion of Draft Preamble and notes | Mary Ellen Levine, attorney, EPA | DE, AC, WP EPA staff | Discussion of Draft Preamble and notes |
| AA 6 | 7/22/03 (date saved) | Possible Judgment Text | Carolann Siciliano, attorney EPA | WP, AC | Attorney Analysis of Court Order regarding federal promulgation |
| AA 7 | 7/23/03 | Draft Internal Briefing Outline | Adrianne Allen, Attorney, EPA EPA staff | DE, AC. | Draft of Internal briefing for Regional Administrator re: Status of Oregon Promulgation |
| AA 8 | 7/23/03 (date saved) | Proposed Outline | Keith Cohon, Attorney, EPA | AC, DE | Proposed Outline of Temperature Standard |
| AA 9 | 7/30/03 (date saved) | Preamble Background with attorney edits | Keith Cohon, Attorney, EPA Adrianne Allen, Attorney, EPA | DE, WP | Preamble Background with attorney edits |
| AA 10 | 7/30/03 (date saved) | Preamble Background with comments | Adrianne Allen, Attorney EPA Keith Cohon, Attorney EPA | DE, WP | Preamble Background with comments |
| AA 11 | 8/21/03 | Preliminary Draft Preamble to Proposed Federal Rule with comments | Mary Ellen Levine, attorney EPA EPA staff | DE, AC | Draft Preamble for Proposed Federal Rule for Water Quality Standards for Oregon with attorney comments |
| AA 12 | 8/22/03 (date saved) | Draft section of Preamble to proposed federal rule with comments and edits | Maryellen Levine, Attorney, EPA EPA staff | DE, AC | Attorney comments and edits to Designated Use section of preamble to Proposed Federal Rule |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 13 | 8/25/03 | Preliminary Draft of Proposed Federal Rule with edits and comments | Maryellen Levine, Attorney, EPA EPA staff | AC, DE | Preliminary Draft of Proposed Rule for Water Quality Standards for Oregon |
| AA 14 | 8/26/03 (date saved) | Draft Revised Use Table for draft Proposed Federal Rule | EPA staff | DE | Draft Revised Use Table |
| AA 15 | 8/27/03 (date saved) | Draft Preamble language for Proposed Federal Rule with edits | Adrianne Allen, Attorney, EPA John Palmer, EPA staff | AC, DE, | Attorney edits to Draft Preamble Language for section of Proposed Federal Rule |
| AA 16 | 8/28/03 | Draft Preamble for section of Proposed Federal Rule with edits and comments | John Palmer, EPA staff | DE | Draft Preamble for section of Proposed Federal Rule Section III with edits and comments |
| AA 17 | 8/28/03 | Draft Preamble Section of Proposed Federal Rule with edits and comments | John Palmer, EPA staff Adrianne Allen, Attorney, EPA | AC, DE | Attorney's revisions to draft preamble language for Section III |
| AA 18 | 9/2/03 | Preliminary Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, Attorney, EPA EPA staff | AC, DE | Attorney's revisions to Proposed Federal Rule for Water Quality Standards for Oregon |
| AA 19 | 9/3/03 | Preliminary Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, Attorney, EPA EPA staff | AC, DE | Attorney's revisions to Proposed Federal Rule for Water Quality Standards for Oregon |
| AA 20 | 9/8/03 | Preliminary Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, Attorney, EPA EPA staff | AC, DE | Preliminary Draft of Proposed Federal Rule for Water Quality Standards for Oregon with edits and comments |

3

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 21 | 9/9/03 | Language Insertion Edit for Draft Proposed Federal Rule | Adrianne Allen, Attorney, EPA John Palmer, EPA staff | AC, DE | Language insert for Section E of Draft Federal Rule- 9/8 version |
| AA 22 | 9/10/03 | Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, HQ John Palmer, R10 EPA staff | AC, DE | Draft Proposed Federal Rule for Water Quality Standards for Oregon |
| AA 23 | 9/15/03 | Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, Attorney, EPA EPA staff | AC, DE | Draft Proposed Federal Rule for Water Quality Standards for Oregon with edits and comments |
| AA 24 | 9/16/03 | Draft of Proposed Federal Rule with edits and comments | Mary Ellen Levine, Attorney, EPA EPA staff | AC, DE | Draft Proposed Federal Rule for Water Quality Standards for Oregon with edits and comments |
| AA 25 | 9/30/03 | Internal EPA Communications Strategy | EPA staff | DE | Office of Water Communications Strategy |
| AA 26 | 10/1/03 | Internal Memorandum - Proposed Federal Rule | Geoffrey H. Grubbs, Director OST, EPA Randall Smith, Director OW, Region 10 | AC, DE | Internal memorandum to decisionmakers recommending action on draft Proposed Federal Rule for Federal Water Quality Standards for Oregon |
| AA 27 | 10/1/03 | Internal Action Memorandum-Proposed Federal Rule | G. Tracy Mehan, Asst. Administrator, EPA L. John Iani, regional Administrator, Region 10 | AC, DE | Internal memorandum addressing draft -Proposed Federal Rule for Federal Water Quality Standards for Oregon |
| | | | | | |
| **EPA Approval Action** | | | | | |

4

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 28 | 5/12/03 | Legal Analysis | Adrianne Allen, Attorney R10 | WP, DE, AC | Impact of Rulemaking on Federal Dams |
| AA 29 | 1/20/04 | Internal Draft of Support Document with comments and edits | Adrianne Allen, Attorney EPA<br>Mary Ellen Levine, Attorney, EPA<br>Kellie Kubena, EPA staff<br>John Palmer, EPA staff | WP, AC, DE | Draft Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon |
| AA 30 | 2/3/04 | Internal Draft of Support Document with comments and edits | Adrianne Allen, Attorney EPA<br>Mary Ellen Levine, Attorney, EPA<br>Kellie Kubena, EPA staff<br>John Palmer, EPA staff | WP, AC, DE, | Draft Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon |
| AA 31 | 2/9/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA<br>John Palmer, EPA staff | WP, AC, DE | Attorney Comments on Air Temperature Exclusion [340-041-0028(12)(c)] |
| AA 32 | 2/10/04 (date saved) | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA<br>Adrianne Allen, Attorney, EPA<br>John Palmer, EPA staff | WP, AC, DE | Attorney Comments on Air Temperature Exclusion [340-041-0028(12)(c)] |

5

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 33 | 2/10/04 | Internal Draft of section of Support Document with comments | Mary Ellen Levine, Attorney, EPA Adrianne Allen, Attorney, EPA John Palmer, EPA staff | WP, AC, DE | Attorney Comments on Revision of Air Temperature Exclusion [340-041-0028(12)(c)] |
| AA34 | 2/12/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA Lee Schroer, Attorney, EPA John Palmer. EPA staff | WP, AC, DE | Attorney Comments on Oregon's Salmonid Use Designations [340-041-0101 to 340-041-0340] |
| AA 35 | 2/12/04 (date saved) | Internal Draft of section of Support Document with comments and edits Comments | Mary Ellen Levine, Attorney, EPA Adrianne Allen, Attorney, EPA John Palmer, EPA staff | AC. DE, WP | Attorney Comments on Oregon's Salmonid Use Designations [340-041-0101 to 340-041-0340] |
| AA 36 | 2/16/04 | Internal Draft of section of Support Document with comments and edits Comments | Mary Ellen Levine, Attorney, EPA Adrianne Allen, Attorney, EPA John Palmer, EPA staff | WP, AC, DE | Attorney Comments on Air Temperature Exclusion [340-041-0028(12)(c)] |
| AA 37 | 2/17/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney EPA | WP, AC, DE | Attorney comments and edits on Antidegradation [340-041-0004] |
| AA 38 | 2/18/04 (date saved) | Internal Draft of section of Support Document with comments | Adrianne Allen, Attorney, EPA John Palmer, EPA staff | WP, DE, AC | Attorney comments on Oregon's Salmonid Use Designations [340-041-1010 to 340-041-0340] |

6

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA 39 | 2/18/04 | Internal Draft of section of Support Document with comments | EPA staff | DE | Internal Draft of Part 1: Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon |
| AA 40 | 2/17/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA EPA staff | WP, AC, DE | Attorney comments and edits to Antidegradation [340-041-0004] |
| AA 41 | 2/18/04 | Internal Draft of section of Support Document with comments | EPA staff | AC, DE | Draft Revisions to Part IV :Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon |
| AA 42 | 2/19/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA EPA staff | WP, AC, DE | Attorney and staff comments and edits to Antidegradation [340-041-0004] section of Support Document |
| AA 43 | 2/19/04 | Internal Draft of section of Support Document with comments and edits | John Palmer, R10 Mary Ellen Levine, HQ | AC, DE, WP | Comments on Air Temperature Exclusion [340-041-0028(12)(c)] |
| AA 44 | 2/19/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney EPA EPA staff | AC, WP, DE | Attorney comments and edits to Antidegradation [340-041-0004] |
| AA 45 | 2/19/04 | Internal Draft of section of Support Document with comments and edits | Mary Ellen Levine, Attorney, EPA | AC, WP, DE | Attorney edits and comments to Antidegradation [340-041-0004] |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| AA 46 | 2/20/04 | Internal Draft of section of Support Document | EPA staff | DE | Internal Draft of section of Support Document on Water Quality Variances [340-041-0061(2)] |
| AA 47 | 2/20/04 | Internal Draft of section of Support Document with comments | EPA staff | DE | Comments on Internal Draft of section of Support Document on Site Specific Criteria [340-041-0028(13)] |
| AA 48 | 2/25/04 | Internal Draft of section of Support Document with comments and edits | Mary Lou Soscia, EPA staff | DE | Internal Draft of section of Support Document on Oregon Public Participation Process |
| AA 49 | 2/25/04 | Internal Draft of section of Support Document with comments and edits | Mary Lou Soscia, EPA staff Adrianne Allen, Attorney, EPA | DE, AC | Attorney comments and edits of internal Draft of section of Support Document on Oregon Public Participation Process |
| AA 50 | 2/25/04 | Internal Draft of section of Support Document with comments | Mary Lou Soscia, EPA staff Adrianne Allen, Attorney, EPA Mary Ellen Levine, Attorney, EPA | DE,  AC | Attorney comments on Internal Draft of section of Support Document on Oregon Public Participation Process |
| AA 51 | 2/25/04 | Internal Draft Outline | Mary Lou Soscia, EPA staff | DE | Internal Draft of outline of April 2003 Public Process Activities for Temperature Guidance, Proposed Federal Rulemaking, and Oregon Rulemaking. |
| AA52 | 2/26/04 | Internal Draft of section of Support Document | Mary Lou Soscia, EPA staff | DE, | Internal Draft of section of Support Document Comment Response on Oregon Public Participation Process |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| AA 53 | 2/26/04 | Internal Draft of section of Support Document with comments Comment Response | Mary Lou Soscia, EPA staff | DE | Internal Draft of section of Support Document Comment Response on Oregon Public Participation Process |
| AA 54 | 2/26/04 | Internal Draft Letter | Mary Lou Soscia, EPA staff | DE, AC | Draft letter re: Approval of Oregon State Water Quality Standards (OAR 340-041) for Temperature, Inter-Gravel Dissolved Oxygen and Antidegradation |
| AA 55 | 2/26/04 | Internal Draft Letter with comments and edits | Mary Lou Soscia, EPA staff0 Adrianne Allen, Attorney, EPA Randy Smith, Water Division Director, EPA | DE, AC, WP | Attorney and Director comments and edits of internal Draft Letter re: Approval of Oregon State Water Quality Standards (OAR 340-041) for Temperature, Inter-Gravel Dissolved Oxygen and Antidegradation |
| AA 56 | 2/26/04 | Internal Draft of Support Document with comments | Mary Ellen Levine, Attorney, EPA Adrianne Allen, Attorney, EPA John Palmer, EPA staff other EPA staff | WP, AC, DE | Internal Draft: Support Document for EPA's Action Reviewing New or Revised Water Quality Standards (draft 2/26/04) |
| AA 57 | 2/26/04 | Internal Draft Outline | Mary Lou Soscia, EPA staff | DE | Edits to Internal Draft of outline of April 2003 Public Process Activities for Temperature Guidance, Proposed Federal Rulemaking, and Oregon Rulemaking. Outline: April 2003 Regional Temperature Guidance Public Process |

9

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| AA58 | 2/26/04 | Internal Draft Outline | Mary Lou Soscia, EPA staff | DE | Internal Draft of outline of April 2003 Public Process Activities for Temperature Guidance, Proposed Federal Rulemaking, and Oregon Rulemaking. |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

10

**Log of Excluded Documents**

Northwest Environmental Advocates

v.

United States Environmental Protection Agency, et al.

Civil Case No. 3:05-1876-HA

| | | | | | |
|---|---|---|---|---|---|
| *Clean Water Act Actions on Oregon's Temperature Standard* | | | | | |
| | | | | | |
| **Doc. No.** | **Date** | **Doc Type** | **Author and Agency** | **Reason for Withholding** | **Content** |
| dmk 1 | 5/6/03 | Meeting Agenda w/ hand written notes | Mary Lou Soscia, EPA Dru Keenan, EPA | DE | Agenda for OR Std team meeting (A.R. # 297) w/ hand written notes |
| dmk 2 | 5/6/03 | Options paper w/ hand written notes | John Palmer, EPA unkown1 , Services | DE | Options on thresholds (A.R. # 296) w/hand written notes |
| dmk 3 | 5/6/03 | Options papers w/ hand written notes | John Palmer, EPA unknown 2, Services | DE | Options on thresholds (A.R. # 296) w/hand written notes |
| dmk 4 | 5/15/03 | Emailed Agenda w/ hand written notes | Mary Lou Soscia, EPA Dru Keenan, EPA | DE | Email of Agenda for OR std team mtg (A.R. # 294) w/ hand written notes |
| dmk 5 | 5/27/03 - 5/28/03 | Draft Agenda, w/ hand written notes | Dru.Keenan, EPA EPA staff | DE | draft agenda (A.R. # 293) for 'Where & When' Team mtg w/ hand written notes |
| dmk 6 | 5/27/03 | Emailed Agenda w/ hand written notes | Mary Lou Soscia, EPA Dru Keenan, EPA | DE | Email of Agenda (A.R. 291) for OR std team mtg w/ hand written notes |
| dmk 7 | 5/27 - 28/03 | Email Agenda w/ hand written notes | Dru .Keenan, EPA John Palmer, EPA | DE | agenda (A.R.# 293) for 'Where & When' Team mtg w/ hand written notes |

1

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| dmk 8 | 5/27 - 28/03 | Draft Agenda w/ hand written notes | Dru .Keenan, EPA<br>John Palmer, EPA | DE | Agenda (A.R. 293) for 'Where & When' Team mtg w/ hand written notes |
| dmk 9 | 6/12/03 | Meeting notes w/ hand written notes | Dru .Keenan, EPA | DE | Meeting notes (A.R. #285) from Where & When Team mtg w/ hand written notes |
| dmk 10 | 6/16/03 | Meeting notes from internal conference call | EPA staff | DE, A/C | Notes from conference call with EPA staff, and EPA attorneys - K. Cohon, A. Allen, ME Levine, C. Siciliano |
| dmk 11 | 6/18/03 | Proposed Decision rules w/ hand written notes | Dru Keenan , EPA<br>John Palmer, EPA | DE | Proposed decision rules for use designations (A.R.# 282) w/ hand written notes |
| dmk 12 | 6/18/03 | Proposed Decsison rules w/ hand written notes | Dru Keenan, EPA<br>Dru Keenan, EPA | DE | Proposed decision rules for use designations (A.R. # 282) w/ hand written notes |
| dmk 13 | 6/19/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA<br>John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. # 278) w/ hand written notes |
| dmk 14 | 6/25/03 | Draft Decision Rules for Mapping Salmonid Uses | Jeff Lockwood, NMFS<br>John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. 274) w/ hand written notes |
| dmk 15 | 6/26/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA<br>John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. # 272) w/ hand written notes |

2

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| dmk 16 | 6/27/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. # 270) w/ hand written notes |
| dmk 17 | 6/27/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA | DE | Proposed Decision Rules for use designations (A.R. # 270) w/ hand written notes |
| dmk 18 | 6/30/03. | Draft Outline for Biological Assessment | D.Keenan, EPA E. Materna, US FWS | DE | Draft outline for BA (A.R. # 269) w/ hand written notes |
| dmk 19 | 6/30/03. | Draft Outline for Biological Assessment | Dru .Keenan, EPA Jeff Lockwood, NMFS | DE | Draft outline for BA (A.R. # 269) w/ edits by NMFS/FWS staff |
| dmk 20 | 6/30/03. | Draft Outline for Biological Analysis | Dru.Keenan, EPA unknown, EPA staff | DE | Draft outline for BA (A.R. 269) w/ edits |
| dmk 21 | 7/2/03 | Internal analysis document | Dru.Keenan, EPA staff | DE | Internal document comparing OR proposed Standard with EPA's proposed rule for OR |
| dmk 22 | 7/8/03 | Meeting Agenda | Mary Lou Soscia, EPA Dru Keenan, EPA | DE | Agenda for OR Std team meeting (A.R. # 262) w/ hand written notes |
| dmk 23 | 7/11/03 | Decision Rules Assumptions | Dru Keenan, EPA | DE | Proposed decision rules (A.R # 266) for use designations w/ hand written notes |
| dmk 24 | 7/10/03 | Meeting Agenda with hand written notes | Dru Keenan, EPA John Palmer, EPA | DE | Agenda for Where & When team (A.R. # 267) w/ hand written notes |
| dmk 25 | 7/23/03 * | Internal EPA email | Cara Lalley, EPA Staff Dru Keenan EPA staff | DE | Internal EPA email Re: preamble assignments and explanations |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| dmk 26 | 7/28/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. # 244) w/ hand written notes . |
| dmk 27 | 7/29/03 | Meeting Agenda w/ hand written notes | Mary Lou Soscia, EPA Dru Keenan, EPA | DE | Agenda for OR Std team meeting (A.R. # 243) w/ hand written notes |
| dmk 28 | 8/2/03 | Preliminary draft Preamble to proposed Fed. Rule w/ edits | Mary Ellen Levine, EPA attorney EPA staff | DE, AC | Attorney edits to Preliminary Draft Preamble to proposed fed. rule |
| dmk 29 | 8/5/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA | DE | Proposed decision rules for use designations (A.R. # 235) w/ hand written notes |
| dmk 30 | 8/6/03 | Email among EPA & Services and State w/ hand written notes | Elizabeth Materna, USFWS Dru Keenan, EPA | DE | Email Re: bull trout spawning times (A.R. # 234) w/ hand written notes |
| dmk 31 | 8/6/03 | Draft Decision Rules for Mapping Salmonid Uses | Dru Keenan, EPA John Palmer, EPA | DE | Proposed decision rules for use designations (A.R. # 231) w/ hand written notes |
| dmk 32 | 8/12/03 | Draft outline for Proposed Preamble | EPA staff | DE | Internal partial outline for preamble w/ edits |
| dmk 33 | 8/13/03 * | Email between EPA & Services | Dru Keenan, EPA | DE | Email between EPA staff and Services staff re: BA outline |
| dmk 34 | 8/13/03 * | Email between EPA & Services | Jeff Lockwood, NMFS | DE | Email between EPA staff and Services staff re: BA outline |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| dmk 35 | 8/13/03 * | Internal Email between EPA and contractor | Dru Keenan, EPA | DE | Internal Email between EPA and EPA contractor on BA outline |
| dmk 36 | 8/14/03 | Preliminary Draft Preamble to proposed federal rule with edits | Mary Ellen Levine, EPA attorney EPA staff | DE, AC | Attorney edits to Preliminary Draft Preamble to proposed fed. rule |
| dmk 37 | 9/3/03 | Email between EPA and Services | Elizabeth  Materna, USFWS | DE | Email deliberations between staff re: bull trout spawning below dams |
| dmk 38 | 9/4/03 | Preliminary Draft Preamble to proposed federal rule with edits | Mary Ellen Levine, EPA attorney EPA staff | DE, AC | Attorney edits to Preliminary Draft Preamble to proposed fed. rule |
| dmk 39 | 9/18/03 | Comments on draft outline for  Biological Assessment | Robert  Anderson & Jeff Lockwood NMFS | DE | Comments on draft BA by Services staff |
| dmk 40 | 9/26/03 * | Internal emailed comments on Draft Biological Assessment | Kellie Kubena, EPA | DE | Emailed comments on draft BA to EPA contractor |
| dmk 41 | 10/7/03 | Email from EPA contractor to EPA and Services | EPA contractor | DE | Emailed from EPA contractor re: transmittal of final draft BA of proposed Fed. Rule for OR temperature standard |
| dmk 42 | 10/14/03 | Draft Agenda for Where & When Team meeting w/ hand written notes | Dru.Keenan, EPA John Palmer, EPA | DE | Draft meeting agenda (A.R. # 228) w/ hand written notes |
| dmk 43 | 10/17/03 | Internal emailed comments on draft Biological Assessment | EPA staff | DE | Internal EPA staff comments on draft BA |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| dmk 44 | 10/17/03 | Emailed comments on draft Biological Assessment | Jeff Lockwood, NMFS | DE | Email from NMFS staff to EPA re: comments draft BA |
| dmk 45 | 10/21/03 | Internal notes from conference call | Dru Keenan, EPA | DE | Internal notes from conference call re: comments on draft BA for proposed Fed Rule |
| dmk 46 | 10/28/03 | Hand written notes from meeting | Dru Keenan, EPA | DE | Internal hand written notes from Where & When Team meeting on use designations |
| dmk 47 | 11/3/03 * | Internal emailed comments on options for wording of section of draft Oregon Rule | EPA staff | DE | Internal EPA email re: comments on for proposed wording for draft Oregon Rule |
| dmk 48 | 11/3/03 | Draft Biological Assessment for proposed Fed Rule | EPA contractor | DE | Draft BA of proposed Fed Rule for Oregon Temperature Std. prepared for EPA by EPA contractor |
| dmk 49 | 11/4/03 | Email message to Services and EPA staff w/ attached draft Biological Assessment for proposed Fed Rule | Dru Keenan | DE | Email message to Services & EPA staff w/ draft BA for proposed Fed Rule for OR Temperature Std. |
| dmk 50 | 11/5/03 | Emailed agenda w/ hand written notes | Dru  Keenan, EPA | DE | Emailed agenda for Where & When team meeting(A.R. # 217)  w/ hand written notes |
| dmk 51 | 11/5/03 * | Internal email of provision from proposed Fed. Rule | EPA staff | DE | Internal email of provision from proposed Federal Rule for OR Temperature. Std. |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| dmk 52 | 11/10/03 | Draft Biological Analysis w/ attorney comments | Dru Keenan, EPA Mary Ellen Levine, EPA atty | A/C DE | EPA attorney comments on draft BA of proposed Fed. Rule for OR Temperature Std |
| dmk 53 | 11/26/03 | Internal email message between EPA and EPA contractor | Dru Keenan, EPA | DE | Email message re: revisions to draft BA of proposed Fed Rule for use in BA of OR's Temperature Std. |
| dmk 54 | 12/3/03 | Internal email to EPA staff and attorneys requesting comments on draft Biological Assessment | Dru Keenan, EPA | DE, A/C | Internal email transmitting rough draft section for BA of OR's Temperature Std to Keith Cohen, Atty, Mary Ellen Levine, Atty, Jeff Koff, Atty, and EPA staff |
| dmk 55 | 12/12/03 | Email message to Services and EPA attorneys requesting comments | Dru .Keenan, EPA | DE, A/C | Email transmitting draft of BA of OR's draft Temperature Std to Keith Cohen, Atty, Mary Ellen. Levine, Atty, Jeff .Koff, Atty, EPA staff, and Services |
| dmk 56 | 12/16/03 | Draft Conservation Measures | Jeff Lockwood, NMFS | DE | Draft of Conservation Measures for BA of OR's Temperature Std. |
| dmk 57 | 2/2/04 | Email Agenda w/ hand written notes | Mary Lou Soscia, EPA Dru Keenan | DE | Agenda for Oregon Standard Team (A.R. # 207) w/ hand written notes |
| dmk 58 | undated | Internal task outline w/ hand written notes | Dru .Keenan, EPA | DE | Internal outline for completing Use Designation work w/ hand written notes |
| dmk 59 | undated | Hand written notes | Dru Keenan, EPA | DE | Hand written notes on use designation work |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| dmk 60 | undated | Internal draft outline for proposed fed. rule | EPA staff | DE | Internal draft outline for proposed fed rule promulgation of Temperature Std for OR |
| dmk 61 | undated | Internal edits to draft Biological Assessment outline | EPA staff | `DE | Internal edits to draft outline for BA for proposed Fed Rule for Or Temperature Std |
| dmk 62 | 7/3/03 | Powerpoint internal briefing | EPA staff and attorneys | DE, AC | Internal briefing re: Oregon Water Quality Standards federal rule |
| dmk 63 | 8/07/03 | Powerpoint internal briefing | EPA staff and attorneys | DE, AC | Internal briefing re: EPA Proposed Rule for Oregon Water Quality Standards |
| dmk 64 | 8/8/03 | Powerpoint internal briefing | EPA staff and attorneys | DE, AC | Internal briefing re: Update on EPA Proposed Rule for Oregon Water Quality Standards |
| dmk 65 | 9/5/03 | Internal Briefing | EPA staff and attorneys | DE, AC | Internal Briefing re: Proposed Rule for Oregon |
| dmk 66 | 9/9/03 | Email chain | John Palmer, EPA staff Cara Lalley, EPA staff Keith Cohon, EPA attorney | DE, AC | Internal email chain among staff and attorneys re: rule language for heat loads and thermal plumes |
| dmk 67 | 9/10/03 | email with attachment | Keith Cohon, EPA attorney | DE, AC | Internal attorney email re: attached edits for preamble language for Refugia |
| dmk 68 | 9/10/03 | email | Keith Cohon, EPA attorney | DE, AC | Internal attorney email re: New Definition for Refugia |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| dmk 69 | 9/17/03 | email train with attachment | John Palmer, EPA staff Keith Cohon, EPA attorney Cara Lalley, EPA staff | DE, AC | Internal email discussion among staff and attorneys with redlined text attached re: edits to Cold Water Refugia definition in rule and natural background in preamble |
| dmk 70 | 9/17/03 | email chain | Keith Cohon, EPA attorney John Palmer, EPA staff Cara Lalley, EPA staff | DE, AC | Internal email discussion among staff and attorneys Re: Cold water refugia definition in rule and Natural background preamble |
| dmk 71 | 9/23/03 | Interagency Comments | Jim Laity, OMB | DE | Comments from OMB staff on draft Preamble to Proposed Federal Rule on Oregon Water Quality Standards |
| dmk 72 | 11/13/03 | Interagency Comments | Jeff Lockwood, NOAA | DE | Comments from NOAA staff on draft EPA Proposed Federal Rule on Oregon Water Quality Standads |
| dmk 73 | 1/22/04 | Internal Email | Kellie Kubena, EPA staff | DE, AC | Suggested edits for Oregon BE |
| dmk 74 | 1/26/04 | Internal Meeting Notes | Adrianne Allen, EPA attorney Marylou Soscia, EPA staff Dru Keenan, EPA staff Cara Lalley, EPA staff John Palmer, EPA staff Stephanie, Thornton, EPA staff | DE, AC, | Internal meeting of staff and attorneys re: CWA Approvability Issues |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| dmk 75 | 2/25/04 | Internal email with EPA Support Document as attachment | Dru Keenan, EPA staff Maryellen Levine, EPA attorney Adrianne Allen, EPA attorney John Palmer, EPA staff | DE, AC, WP | Internal email transmitting attachment of edits to EPA Support Document |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| Doc # | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| HQ1 | 9/23/03 | comments on draft references list | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on a draft of documents to be listed as references supporting the draft proposed federal rule to establish temperature WQS for Oregon |
| HQ2 | 2/9/04 | comments on draft approval document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on the air temperature exclusion discussion in a draft approval document for the 2003 Oregon standards |
| HQ3 | 2/10/04 | comments on draft approval document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on the air temperature exclusion discussion in a draft approval document for the 2003 Oregon standards |
| HQ4 | 11/18/03 | draft response to comments | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney draft of issues and responses to comments by NWEA on EPA proposed rule for Oregon |
| HQ5 | undated | draft response to comments | EPA staff | DE | draft of response to comments on anti-degradation issues for approval of Oregon temperature standards |

1

| HQ6 | 8/13/03 | comments on draft proposed rule | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on anti-degradation language in draft proposed EPA rule establishing WQS for Oregon |
|---|---|---|---|---|---|
| HQ7 | 2/9/04 | comments on draft technical support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on anti-degradation discussion in draft technical support document for approval of 2003 Oregon WQS |
| HQ8 | 2/11/04 | comments on draft technical support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on anti-degradation discussion in draft technical support document for approval of 2003 Oregon WQS |
| HQ9 | 2/11/04 | comments on draft technical support document | Mary Ellen Levine and Lee Schroer, Attorneys, EPA | DE, WP, AC | attorney comments on anti-degradation discussion in draft technical support document for approval of 2003 Oregon WQS |
| HQ10 | 2/17/04 | comments on draft technical support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on anti-degradation discussion in draft technical support document for approval of 2003 Oregon WQS |
| HQ11 | 2/27/04 | comments on draft approval letter | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft letter providing approval of 2003 Oregon WQS |
| HQ12 | 2/2/04 | draft responses to issues likely to be raised in litigation | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft of issues paper and draft responses to issues expected to be raised in litigation over the approval of OR WQS |

2

| HQ13 | 11/24/? | analysis of public comments on draft temperature guidance | EPA staff | DE | summary and analysis of comments on EPA's draft temperature guidance |
|------|---------|-----------------------------------------------------------|-----------|-----|------------------------------------------------------------------------|
| HQ14 | 1/29/04 | draft responses to issues likely to be raised in litigation | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on detailed draft of issues paper and draft responses expected to be raised in litigation over the approval of OR WQS |
| HQ 15 | 11/19/03 | note on issues needing additional response | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney note on issues needing additional record support prior to approval of OR WQS |
| HQ16 | 9/24/03 | note on option for disapproval of OR WQS | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney notes and questions about option for disapproval of OR WQS, outlining legal theories |
| HQ 17 | 9/23/03 | comments on draft disapproval letter | Mary Ellen Levine and Carol Ann Siciliano, Attorneys, EPA | DE, WP, AC | attorney comments on a draft letter disapproving OR temperature WQS |
| HQ 18 | 9/25/03 | comments on draft disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on a draft letter disapproving OR temperature WQS |
| HQ19 | 9/15/03 | draft insert for proposal preamble | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of language to be added to draft preamble proposing federal WQS for OR |
| HQ20 | 9/3/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule setting federal WQS for OR, with edits |
| HQ21 | 9/10/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule setting federal WQS for OR, with edits |
| HQ22 | 8/13/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule setting federal WQS for OR, with edits |

3

| HQ23 | 8/14/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule setting federal WQS for OR, with edits |
| HQ24 | 8/25/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule setting federal WQS for OR, with edits |
| HQ25 | undated | note on insert to preamble | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney explanation concerning suggested language to be added to draft preamble proposing federal WQS for OR |
| HQ26 | 8/11/03 | notes on OMB issue | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney notes and email train responding to a legal issue raised by OMB on the OR WQS |
| HQ27 | undated | notes on OMB issue | EPA staff | DE | suggested responses to issues raised by OMB on the OR WQS proposal |
| HQ28 | undated | draft preamble language | EPA staff | DE | draft of language for draft proposed rule concerning OMB review |
| HQ29 | 2/24/04 | emails concerning final BO from NOAA | Mary Ellen Levine, Attorney, EPA and others | DE, AC | email train between EPA staff, and between EPA and NOAA staff regarding how to interpret the wording of the final biological opinion |
| HQ30 | 10/6/03 | draft biological assessment | S. Ellis, EPA | DE | predecisional draft of EPA's biological assessment for OR WQS promulgationl |
| HQ31 | 11/3/03 | draft biological assessment | S. Ellis, EPA | DE | predecisional draft of EPA's biological assessment for OR WQS promulgation |

4

| HQ32 | 8/27/03 | email train concerning dams under OR WQS | Lee Schroer, Assistant General Counsel, EPA and others | DE, WP, AC | email discussion between EPA staff and between EPA and NOAA staff concerning issues raised about dams under the draft EPA proposal setting WQS for OR |
| HQ33 | 2/12/04 | email train concerning draft biological opinion | Jeff Kopf, Attorney, EPA Region 10 and others | DE, WP, AC | email discussion between EPA staff regarding draft biological opinion and its implications for pending EPA action. |
| HQ34 | 2/12/04 | email train concerning draft biological opinion | Tod Siegal, Attorney, EPA and others | DE, WP, AC | email discussion between EPA staff regarding draft biological opinion and its implications for pending EPA action. |
| HQ35 | 8/8/03 | draft regulations for OR | Keith Cohon, Attorney, EPA Region 10 | DE, WP, AC | attorney comments on draft of proposed federal regulations for OR WQS |
| HQ36 | 11/10/03 | comments on draft biological assessment | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on internal draft of biological assessment for OR WQS proposal |
| HQ 37 | undated | draft regulatory language | EPA staff | DE | draft of insert for draft proposed rule setting WQS for Oregon |
| HQ38 | undated | draft preamble language | EPA staff | DE | draft of preamble language on heat load issue, with edits, for draft proposed federal rule setting WQS for OR |
| HQ39 | 8/14/03 | draft regulatory language | EPA staff | DE | draft of regulatory language, with edits, for draft proposed rule setting WQS for OR |

| HQ40 | 9/28/03 | draft preamble and regulation | EPA staff | DE | draft of proposed rule setting WQS for OR |
| HQ41 | 9/29/03 | draft preamble and regulation | EPA staff | DE | draft of proposed rule setting WQS for OR |
| HQ42 | undated | draft insert for draft preamble | EPA staff | DE | draft of insert for draft proposed rule setting WQS for OR |
| HQ43 | undated | note on response to biological opinion | EPA staff | DE | note suggesting how EPA might respond to issue raised by biological opinion |
| HQ44 | 1/13/04 | notes on information needed from OR | EPA staff | DE | internal notes concerning what additional information EPA may need from OR in order to approve OR standards |
| HQ45 | 9/03 | suggested edits to rule text | John Palmer, EPA R10 | DE | suggested edits for text of draft proposed rule setting WQS for OR |
| HQ46 | undated | suggested insert for draft preamble | EPA staff | DE | suggested insert for draft preamble for proposed rule setting federal WQS for OR |
| HQ47 | 9/03 | comments on insert for draft preamble | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft insert for draft preamble for proposed rule setting federal WQS for OR |
| HQ48 | undated | list of issues on proposed rule | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney notes on issues to be resolved in draft proposed rule setting federal WQS for OR |
| HQ 49 | 12/0/03 | briefing document | EPA staff | DE | internal briefing document prepared to request decision from EPA managers on whether to approve OR WQS |

6

| HQ50 | 1/13/04 | comments on HQ44 | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on internal notes concerning what additional information EPA may need from OR in order to approve OR standards |
| HQ51 | undated | notes on information needed from OR | Paula Van Haagen, EPA R10 | DE | internal notes concerning what additional information EPA may need from OR in order to approve OR standards |
| HQ52 | 2/9/04 | comments on draft analysis of pending OR decision | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft document outlining and explaining which provisions EPA is approving |
| HQ53 | 12/1/03 | draft options paper | EPA staff | DE | draft of options paper concerning whether to approve OR WQS |
| HQ54 | undated | notes on suggested responses to OMB questions | EPA staff | DE | notes, with edits, on issues raised by OMB on draft proposed federal rule setting federal WQS for OR and suggested responses |
| HQ55 | undated | notes on OMB review issue | EPA staff | DE | internal note on issue raised during OMB review of draft proposed federal rule and status |
| HQ56 | 10/21/03 | draft options paper | EPA staff | DE | draft of options paper on whether to approve OR WQS |
| HQ57 | 8/13/03 | draft of proposed rule | EPA staff | DE | draft of proposed rule setting federal WQS for OR |
| HQ58 | 10/2/03 | comments on draft letter | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft of letter to OR concerning proposed OR WQS |

7

| HQ59 | 10/2/03 | comments on draft letter | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft of letter to OR concerning proposed OR WQS |
| HQ60 | 8/14/03 | draft rule language | EPA staff | DE | draft of proposed federal rule language, with edits |
| HQ61 | undated | draft letter | EPA staff | DE | draft of letter approving OR WQS |
| HQ62 | 2/9/04 | comments on draft technical support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft of technical support document for pending OR approval decision |
| HQ63 | 8/14/03 | draft of preamble section on antidegradation | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney draft of language for draft preamble addressing antidegradation WQS issues |
| HQ64 | 12/03 | analysis of which OR standards require approval | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | draft paper setting out analysis of OR standards to determine which require EPA approval |
| HQ65 | 8/13/03 | draft preamble language | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | draft of preamble language for draft preamble addressing antidegradation WQS issues |
| HQ66 | 9/03 | draft economic analysis | SAIC, EPA contractor | DE | draft of economic analysis supporting the draft proposed federal rule setting WQS for OR |
| HQ67 | 02/13/04 | draft outline | Mary Lou S., EPA R10 | DE | draft analysis of OR public process in development of WQS |
| HQ68 | undated | options and draft preamble language | EPA staff | DE | options and draft language on UAAs for preamble for draft proposed rule setting federal WQS for OR |

8

| HQ69 | 9/2/03 | comments on draft biological assessment | Kellie Kubena, EPA | DE | comments on draft of biological assessment related to EPA's pending proposed rule setting WQS for OR |
| HQ70 | 8/28/03 | comments on draft proposed rule | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft proposed rule setting WQS for OR |
| HQ71 | undated | draft response to comments | EPA staff | DE | draft of response to comments on OR's public participation process, with edits |
| HQ72 | undated | draft questions and answers document | EPA staff | DE | draft of questions and answers pertaining to EPA federal WQS proposal for OR, with edits |
| HQ73 | 8/03 | list of attorney concerns | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney's list of legal concerns with 8/03 draft of proposed rule |
| HQ74 | 11/03 | comments on draft biological assessment | Standards and Health Protection Division, EPA | DE | comments from the HQ standards group on the draft biological assessment relating to the pending OR WQS decision |
| HQ75 | 1/20/04 | comments on draft support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | comments on draft document providing analysis and support for pending approval of OR WQS |
| HQ76 | 1/28/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ77 | 1/29/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS, with edits |

| HQ78 | 1/26/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS |
| HQ79 | 1/15/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS |
| HQ80 | 1/20/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS |
| HQ81 | 1/20/04 | draft of support document | Kellie Kubena, EPA | DE, WP, AC | comments on draft of document providing analysis and support for pending approval of OR WQS |
| HQ82 | 12/18/03 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS |
| HQ83 | 1/20/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ84 | 2/12/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ85 | 2/3/04 | draft of support document | EPA staff | DE, WP, AC | draft of document providing analysis and support for pending approval of OR WQS |
| HQ86 | undated | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |

10

| HQ87 | 2/26/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
|------|---------|---------------------------|----------------------------------|------------|---------------------------------------------------------------------------------------------------|
| HQ88 | 2/13/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ89 | 2/12/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ90 | 2/25/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ91 | 2/16/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ92 | 2/19/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ93 | 2/25/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ94 | 2/16/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ95 | 2/17/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |

| HQ96 | undated | draft of support document | EPA staff | DE | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ97 | 2/25/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ98 | 2/22/04 | draft of support document | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | attorney comments on draft of document providing analysis and support for pending approval of OR WQS, |
| HQ99 | 2/19/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ100 | 2/11/04 | draft of support document | Kellie Kubena, EPA | DE | partial draft of document providing analysis and support for pending approval of OR WQS |
| HQ101 | 2/23/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ102 | 2/16/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ103 | 2/16/04 | internal email | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | exchange of emails between EPA attorneys concerning minor WQS changes |
| HQ104 | 2/24/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |

12

| HQ105 | undated | draft of support document | EPA staff | DE | partial draft of document providing analysis and support for pending approval of OR WQS |
| HQ106 | 2/19/04 | draft of support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ107 | undated | draft of support document | EPA staff | DE | partial draft of document providing analysis and support for pending approval of OR WQS, with edits |
| HQ108 | 2/26/04 | comment analysis | EPA staff | DE | internal analysis of comments on EPA's proposed rule regarding methodology |
| HQ109 | undated | options and analysis | EPA staff | DE | options and analysis for variances and UAAs for EPA draft rule |
| HQ110 | 9/19/04 | internal memorandum | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | draft memorandum from Associate General Counsel to Assistant Administrator for Water concerning proposed OR rule |
| HQ111 | undated | draft of support document | EPA staff | DE | partial draft of document providing analysis and support for pending approval of OR WQS |
| HQ112 | 9/15/03 | draft of preamble and rule | unknown | DE | draft of preamble and proposed rule establishing federal WQS for OR |
| HQ113 | 9/3/03 | draft of preamble | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | partial draft of preamble for proposed rule establishing federal WQS for OR |
| HQ114 | 5/23/03 | options paper | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | options for disapproval of OR standards |

| HQ115 | 9/25/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
|---|---|---|---|---|---|
| HQ116 | 7/1/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
| HQ117 | 7/1/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of letter disapproving OR WQS |
| HQ118 | 7/28/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
| HQ119 | 9/23/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
| HQ120 | 9/24/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
| HQ121 | 9/25/03 | draft of disapproval letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter disapproving OR WQS |
| HQ122 | 9/15/03 | draft of preamble | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | partial draft of preamble for proposed rule establishing federal WQS for OR |
| HQ123 | 5/12/03 | draft options paper | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of options and analysis for complying with Court order regarding OR WQS |
| HQ124 | 5/22/03 | analysis of Court opinion | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft analysis concerning Court opinion and implications |
| HQ125 | 9/5/03 | draft letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney comments on draft letter to OR regarding time and place designations |

14

| HQ126 | 9/5/03 | draft letter | Carol Ann Siciliano, Attorney, EPA and others | DE, WP, AC | attorney comments on draft letter to OR regarding time and place designations |
|-------|--------|--------------|-----------------------------------------------|------------|------------------------------------------------------------------------------|
| HQ127 | 5/13/03 | draft options paper | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of options and analysis for complying with Court order regarding OR WQS |
| HQ128 | 6/17/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule establishing federal WQS for Oregon |
| HQ129 | 8/2/03 | draft preamble | EPA staff | DE | draft of preamble for proposed rule establishing federal WQS for Oregon |
| HQ130 | 7/22/03 | draft rule text | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of rule text needed to respond to Court order |
| HQ131 | undated | options and analysis | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney options and analysis for complying with Court order regarding OR WQS |
| HQ132 | 5/22/03 | analysis of Court opinion | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney analysis of Court order regarding OR WQS for briefing for Assistant Administrator for Water |
| HQ133 | 8/12/03 | draft letter | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of letter to Corps of Engineers regarding legal issue concerning dams on Columbia River |
| HQ134 | 7/30/03 | draft options and analysis | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of options and analysis regarding dams under Oregon WQS |
| HQ135 | 8/10/03 | draft options and analysis | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of options and analysis regarding dams under Oregon WQS |
| HQ136 | 8/18/03 | draft analysis | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of issues and analysis regarding dams under Oregon WQS |

15

| HQ137 | 8/21/03 | analysis | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney draft of analysis regarding dams and variances for proposed EPA rule |
|-------|---------|----------|-----------------------------------|------------|-------------------------------------------------------------------------------|
| HQ138 | undated | analysis of Court opinion | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | attorney analysis of Court decision regarding Oregon WQS |
| HQ139 | 9/20/02 | draft letter | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on draft letter regarding ESA consultation on temperature issues |
| HQ140 | 9/20/02 | draft letter | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on draft letter regarding ESA consultation on temperature issues |
| HQ141 | 8/06/02 | draft guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney draft of language on CWA 304 for draft temperature guidance |
| HQ142 | 3/25/02 | draft letter | EPA staff | DE | draft of letter to Senator regarding draft temperature guidance |
| HQ143 | 9/17/02 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on internal draft temperature guidance |
| HQ144 | 2/13/03 | draft temperature guidance | EPA staff | DE | internal draft of temperature guidance |
| HQ145 | 3/4/03 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ146 | 4/3/03 | draft temperature guidance | EPA staff | DE | internal draft of temperature guidance |
| HQ147 | 3/26/03 | draft temperature guidance | EPA staff | DE | internal draft of temperature guidance |

16

| HQ148 | 3/11/03 | draft temperature guidance | EPA staff | DE | internal draft of temperature guidance |
| HQ149 | 10/4/01 | draft temperature guidance | Carol Ann Siciliano and Lee Schroer, Attorneys, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ150 | 9/28/01 | draft temperature guidance | Steven Neugeboren, Attorney, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ151 | 3/21/03 | draft temperature guidance | Carol Ann Siciliano, attorney, EPA | DE, AC | attorney comments on portions of draft temperature guidance |
| HQ152 | 3/21/03 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on portions of draft temperature guidance |
| HQ153 | 3/24/03 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ154 | 10/7/01 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ155 | 7/12/02 | draft temperature guidance | Carol Ann Siciliano and Steven Neugeboren, Attorneys, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ156 | 4/2/03 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comment on Section 7 of draft temperature guidance |
| HQ157 | 7/11/02 | draft temperature guidance | Carol Ann Siciliano and Steven Neugeboren, Attorneys, EPA | DE, AC | attorney comments on draft temperature guidance |
| HQ158 | 7/25/02 | draft temperature guidance | Carol Ann Siciliano and Steven Neugeboren, Attorneys, EPA and others | DE, AC | attorney and other internal comments on draft temperature guidance |

17

| HQ159 | 3/20/03 | draft temperature guidance | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney comments on thermal section of draft temperature guidance |
|-------|---------|---------|---------|---------|---------|
| HQ160 | 9/10/03 | draft preamble and rule | EPA staff | DE | internal draft of proposed preamble and rule for federal rule establishing WQS for Oregon, with edits |
| HQ161 | 9/3/03 | draft preamble and rule | EPA staff | DE | internal draft of proposed preamble and rule for federal rule establishing WQS for Oregon, with edits |
| HQ162 | 8/26/03 | options and analysis | EPA staff | DE | internal draft of options and analysis concerning variance provision in draft proposed federal rule, with edits |
| HQ163 | undated | options and analysis | EPA staff | DE, AC, WP | internal draft of options and analysis concerning variance provision in draft proposed federal rule, with edits including some from attorneys |
| HQ164 | 8/27/03 | options and analysis | EPA staff | DE | internal draft of options and analysis concerning variance provision in draft proposed federal rule, with edits |
| HQ165 | undated | options and analysis | EPA staff | DE | internal draft of options and analysis concerning variance provision in draft proposed federal rule |
| HQ166 | undated | draft preamble | EPA staff | DE | internal draft of preamble language concerning dams under draft proposed federal rule, with edits |
| HQ167 | 8/26/03 | options and analysis | EPA staff | DE | internal draft of options and analysis concerning variance provision in draft proposed federal rule |

18

| HQ168 | 7/1/03 | internal email | Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | internal discussion of legal implications of several options for approaching antidegradation issues |
| HQ169 | 7/18/03 | internal email | Carol Ann Siciliano, Attorney, EPA | DE, WP, AC | issues for discussion concerning options for Oregon |
| HQ170 | 8/8/03 | internal briefing paper | Office of Water | DE | powerpoint presentation for staff to brief Assistant Administrator on pending proposed EPA rule on Oregon |
| HQ171 | 8/14/03 | internal email and attached drafts of rule | Keith Cohon, Attorney, EPA R10 and others | DE, WP, AC | internal email discussion of issues in new draft of proposed federal rule, attaching drafts of rule, some with comments |
| HQ172 | 12/1/03 | internal email | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney discussion of antidegradaton issue in pending rulemaking |
| HQ173 | 12/2/03 | internal email and draft BE | Dru Keenan, EPA R10, Mary Ellen Levine, Attorney, EPA and others | DE, WP, AC | email discussion of antidegradation issues and draft sections of BE for Oregon |
| HQ174 | 12/5/03 | internal email | Keith Cohon, Attorney, EPA R10 and others | DE, WP, AC | email discussion of which Oregon standards will be covered by EPA action |
| HQ175 | 12/5/03 | internal email and draft BE | Tonya Fish, EPA | DE | email discussion of attached draft section of BE for Oregon |
| HQ176 | 12/10/03 | draft BE | Tonya Fish, EPA | DE | draft section of BE for Oregon |

EPA_ADMINISTRATIVE_RECORD
Document_Log 39

| HQ177 | 12/11/03 | draft BE | Tonya Fish, EPA | DE | draft section of BE for Oregon |
| HQ178 | 12/18/03 | internal email and draft fish habitat assessment | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney comments on draft fish habitat assessment |
| HQ179 | 2/8/04 | draft support document | Mary Ellen Levine, Attorney, EPA | DE, WP, AC | attorney draft of responses to comments for support document for pending EPA approval of Oregon standards |
| HQ180 | 2/10/04 | draft BE | Dru Keenan, EPA R10 | DE | revised draft of biological evaluation for Oregon approval |
| HQ181 | 2/13/04 | internal email | Donna Davis, EPA and others | DE | email discussion of antidegradation issue in Oregon standards |
| HQ182 | 2/8/04 | draft Oregon approval document | Mary Ellen Levine, Attorney, EPA and Claudia Fabiano, EPA | DE, WP, AC | attorney comments on draft approval document for Oregon, with additional handwritten comments from Claudia Fabiano, EPA |
| HQ183 | 11/6/03 | draft Oregon regulations | Claudia Fabiano, EPA | DE | handwritten comments from EPA staff on draft of part of Oregon revised rule |
| HQ184 | 1/20/04 | draft support document | Claudia Fabiano, EPA | DE | draft of EPA support document for approval of Oregon standards with handwritten notes of Claudia Fabiano |
| HQ185 | 12/5/03 | draft BE | Claudia Fabiano, EPA | DE | draft of EPA biological evaluation for approval of Oregon standards with handwritten notes of Claudia Fabiano |
| HQ186 | 7/8/02 | internal email | Cara Lalley, EPA | DE | internal email discussing draft temperature guidance |

EPA_ADMINISTRATIVE_RECORD
Document_Log 40

| HQ187 | 7/10/02 | internal email and attached draft temperature guidance | Carol Ann Siciliano, Attorney EPA and others | DE, WP, AC | internal email attaching attorney comments on draft temperature guidance |
|---|---|---|---|---|---|
| HQ188 | 7/11/02 | internal email | Keith Sappington, EPA and others | DE | internal email discussing draft temperature guidance |
| HQ189 | 7/12/02 | internal email | Cara Lalley, EPA | DE | internal email discussing draft temperature guidance |
| HQ190 | 7/15/02 | internal email | Dru Keenan, EPA and others | DE | internal email discussing draft temperature guidance |
| HQ191 | 7/16/02 | internal email | Cara Lalley, EPA and others | DE | internal email discussing draft temperature guidance |
| HQ192 | 7/16/02 | internal email | Cara Lalley, EPA | DE, AC | email to attorneys concerning attorney comments on draft temperature guidance |
| HQ193 | 7/16/02 | internal email | Carol Ann Siciliano, Attorney, EPA and others | DE, AC | attorney response to email discussing attorney comments on draft temperature guidance |
| HQ194 | 7/29/02 | internal email | Cara Lalley, EPA | DE | internal email discussing draft temperature guidance |
| HQ195 | 7/29/02 | internal email | Cara Lalley, EPA | DE | internal email discussing draft temperature guidance |
| HQ196 | 7/29/02 | internal email | Cara Lalley, EPA | DE | internal email discussing draft temperature guidance |
| HQ197 | 9/20/02 | internal email | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney issues related to R10 temperature project |

| HQ198 | 9/20/02 | internal email | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney issues related to temperature project |
|---|---|---|---|---|---|
| HQ199 | 9/20/02 | internal email | William Morrow, EPA | DE, AC | response to attorney issue related to temperature project |
| HQ200 | 9/25/02 | internal email | Randy Smith, EPA R10 and others | DE | briefing materials for Assistant Administrator on pending temperature project |
| HQ201 | 9/25/02 | internal email | Dru Keenan, EPA R10 and others | DE | question concerning DOD involvement in temperature project |
| HQ202 | 10/10/02 | internal email | Cara Lalley, EPA and others | DE, AC | email containing attorney notes and analysis from meeting on temperature project |
| HQ203 | 2/4/03 | internal email | Cara Lalley, EPA | DE | internal email discussing revisions to temperature guidance |
| HQ204 | 2/27/03 | internal email and draft of temperature guidance | Cara Lalley, EPA | DE | internal email discussing comments on draft temperature guidance and attaching edited version of guidance |
| HQ205 | 3/13/03 | internal email | Cara Lalley, EPA and others | DE | internal email discussing draft temperature guidance |
| HQ206 | 3/14/03 | internal email | Carol Ann Siciliano, Attorney, EPA and others | DE, AC | internal email discussing issues raised at internal briefing on temperature guidance |
| HQ207 | 3/19/03 | internal email | Cara Lalley, EPA | DE | internal email revising a section of draft temperature guidance |
| HQ208 | 3/20/03 | internal email | Carol Ann Siciliano, Attorney, EPA | DE, AC | email from attorney discussing issue raised in internal briefing on temperature guidance |

| HQ209 | 3/31/03 | internal email | G. Tracy Mehan, EPA and others | DE, AC | response to email from attorney discussing issues raised in internal briefing on temperature guidance |
| HQ210 | 4/17/03 | internal email | Carol Ann Siciliano, Attorney, EPA | DE, AC | attorney recommended language for termperature guidance |
| HQ211 | undated | draft internal briefing paper | EPA staff | DE | draft briefing paper for R10 Regional Administrator on temperature project |
| HQ212 | undated | draft internal briefing paper | EPA staff | DE | draft briefing paper for managers in EPA HQ and R10 on temperature project |
| HQ213 | 4/15/03 | draft guidance | Carol Ann Siciliano, Attorney, EPA | DE | draft of temperature guidance with attorney comments in text and in accompanying note |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

EPA_ADMINISTRATIVE_RECORD
Document_Log 43

Log of Excluded Documents
Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| | | | | | |
|---|---|---|---|---|---|
| *Clean Water Act Actions* | | | | | |
| | | | | | |
| DOC. NO. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| JP 1 | 8/8/03 | Draft Proposed Rule | EPA | DE, AC | Draft proposed federal rule for OR WQS with various proposed edits, including staff and attorney comments |
| JP 2 | 8/14/03 | Draft Proposed Rule | EPA | DE, AC | Draft proposed federal rule for OR WQS with various proposed edits, including staff and attorney comments |
| JP 3 | 8/14/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 4 | 8/21/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule RE: where and when, including staff comments |
| JP 5 | 8/26/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 6 | 8/26/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |

1

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 7 | 8/27/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 8 | 8/27/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 9 | 8/27/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 10 | 8/28/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 11 | 9/2/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 12 | 9/2/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 13 | 9/3/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 14 | 9/4/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 15 | 9/5/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 16 | 9/9/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 17 | 9/9/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |

2

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 18 | 9/10/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 19 | 9/10/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 20 | 9/10/03 | Economic analysis for EPA proposed rule | EPA | DE, AC | Draft economic analysis for EPA's proposed rule. |
| JP 21 | 9/10/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 22 | 9/15/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 23 | 9/16/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 24 | 9/16/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 25 | 9/16/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 26 | 9/17/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 27 | 9/23/03 | Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |
| JP 28 | 10/9/03 | Draft Insert for Draft Rule Preamble | EPA | DE, AC | Draft Preamble language for OR WQS proposed federal rule including staff and attorney comments |

3

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 29 | 10/1/03 | Draft EPA's comments on Oregon's proposed rule | EPA | DE, AC | Draft EPA's comments on Oregon's proposed rule, including staff and attorney comments |
| JP 30 | 10/1/03 | Draft EPA comment letter on Oregon's proposed rule | EPA | DE, AC | Draft EPA comment letter on Oregon's proposed rule, including staff and attorney comments |
| JP 31 | 10/2/03 | Draft EPA comment letter on Oregon's proposed rule | EPA | DE, AC | Draft EPA comment letter on Oregon's proposed rule, including staff and attorney comments |
| JP 32 | 12/9/03 | Draft text for EPA Biological Evaluation | EPA | DE | Draft text for EPA Biological Evaluation, including staff comments |
| JP 33 | 12/11/03 | Draft text for EPA Biological Evaluation | EPA | DE | Draft text for EPA Biological Evaluation, including staff comments |
| JP 34 | 12/18/03 | Draft EPA Biological Evaluation | EPA | DE | Draft EPA Biological Evaluation, including staff comments |
| JP 35 | 1/20/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 36 | 1/23/04 | Draft EPA Amended Biological Evaluation | EPA | DE | Draft EPA Biological Evaluation, including staff comments |
| JP 37 | 1/29/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 38 | 1/29/04 | Draft EPA Amended Biological Evaluation | EPA | DE | Draft EPA Biological Evaluation, including staff comments |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 39 | 2/2/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 40 | 2/2/04 | EPA draft comments on Oregon draft letter re: natural conditions | EPA | DE | EPA staff (John Palmer) suggested edits to Oregon draft letter |
| JP 41 | 2/3/04 | Draft EPA Amended Biological Evaluation | EPA | DE | Draft EPA Biological Evaluation, including staff comments |
| JP 42 | 2/4/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 43 | 2/13/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 44 | 2/18/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 45 | 2/18/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 46 | 2/19/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 47 | 2/19/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| JP 48 | 2/19/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 49 | 2/19/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 50 | 2/20/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 51 | 2/23/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 52 | 2/24/04 | Draft text for Technical Support Document | EPA | DE, AC | Draft language for Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 53 | 2/27/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |
| JP 54 | 3/2/04 | Draft Technical Support Document | EPA | DE, AC | Draft Technical Support Document for EPA approval of OR WQS, including staff and attorney comments |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| | | | *Clean Water Act Actions* | | |
|---|---|---|---|---|---|
| | | | | | |
| **Doc. No.** | **Date** | **Doc Type** | **Author and Agency** | **Reason for Withholding** | **Content** |
| **Documents re Federal Rule** | | | | | |
| KC1 | 9/24/03 | Draft letter | Carolann Siciliano, EPA Attorney Keith Cohon, EPA Attorney EPA Adrianne Allen, EPA Attorney | A-C, DP | Draft disapproval letter with attorney edits |
| KC2 | 9/2/03 | Draft Proposed Federal Rule | EPA staff and attorneys | A-C, DP | Draft proposed federal rule for OR WQS with various proposed edits, including attorney suggestions |
| KC3 | 9/4/03 | Draft Proposed Federal Rule | EPA staff and attorneys | A-C, DP | Draft proposed federal rule for OR WQS with various proposed edits, including attorney suggestions |
| KC4 | 9/8/03 | Draft Proposed Federal Rule | EPA staff and attorneys | A-C, DP | Draft proposed federal rule for OR WQS with various proposed edits, including attorney suggestions |

1

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| KC5 | 9/9/03 | Draft Insert for Proposed Federal Rule | Keith Cohon, EPA Attorney, EPA staff | A-C, DP | Draft insert re bull trout, with attorney comments |
| KC6 | 9/10/03 | Draft Insert for Proposed Federal Rule | Keith Cohon, Attorney EPA, EPA staff | A-C, DP | Draft insert re bull trout, with attorney comments |
| KC7 | 9/9/03 | Draft Insert for Proposed Federal Rule Preamble | Keith Cohon, Attorney EPA, EPA staff | A-C, DP | Draft Preamble language re heat load, with attorney comments |
| KC8 | 9/10/03 | Draft Insert for Proposed Federal Rule Preamble | Keith Cohon, Attorney EPA, EPAstaff | A-C, DP | Draft Preamble language re heat load, with attorney comments |
| KC9 | 9/10/03 | Draft Insert for Proposed Federal Rule Preamble | EPA staff and attorneys | A-C, DP | Draft Preamble language re refugia, with attorney comments |
| KC10 | 8/13/03 | Draft Proposed Federal Rule Language | EPA staff and attorneys | A-C, DP | Draft Rule Language (131.40) with attorney comments |
| KC11 | 8/13/03 | Draft Proposed Federal Rule Language | Keith Cohon, Attorney EPA, EPA staff | A-C, DP | Draft Rule Language (131.40) with additional attorney comments |
| KC12 | undated | Draft Insert for Proposed Federal Rule Preamble | EPA staff and attorneys | A-C, DP | Draft background language for federal rule preamble, with attorney comments [preamble background] |

EPA_ADMINISTRATIVE_RECORD
Document_Log 51

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| KC13 | 8/21/03 | Draft Proposed Federal Rule | EPA staff and attorneys | A-C, DP | Draft proposed federal rule for OR WQS with various proposed edits, including attorney suggestions |
| KC14 | undated | Draft Insert for Federal Rule Preamble | EPA staff and attorneys | A-C, DP | Attorney suggestions for draft language for Federal Rule Preamble re Ecotrust study |
| KC15 | 9/19/03 | Final Draft Proposed Rule | EPA staff and attorneys | DP | Final draft of proposed federal rule and preamble |
| KC16 | undated | Outline | EPA staff | DP | Outline of possible federal temperature standard for Oregon |
| **Documents re Oregon Rule** | | | | | |
| KC17 | 3/1/04 | Draft Letter Approving OR WQS | EPA staff and attorneys | DP, AC | Draft letter approving Or WQS |
| KC18 | 3/1/04 | Draft Letter Approving OR WQS | EPA Staff and attorneys | DP, AC | Redlined version comparing prior two versions of Draft Approval letter. |
| KC19 | 10/2/03 | Suggested insert for comment letter | Keith Cohon, EPA Attorney | A-C, DP | Attorney comments and edits for introductory language for comment letter |
| KC20 | 3/1/04 | Draft Cover letter | EPA staff | DP | Draft of cover letter to NWEA and PEAC enclosing the final approval documents for the OR WQS |
| KC21 | 2/3/04 | Attorney analysis | K. Cohon, EPA Attorney | DP, A-C, | Attorney analysis of which OR provisions require EPA approval or disapproval. |
| KC22 | 6/20/03 | Attorney analysis | K. Cohon, EPA Attorney | DP, A-C, | Attorney analysis of draft Oregon WQ standards. |

3

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| KC23 | 1/30/04 | Draft approval document | K. Cohon, EPA | DP, A-C | Initial draft of EPA approval document |
| KC24 | 7/10/02 | Attorney analysis of proposed OR WQS | K. Cohon, EPA | WP, DP | Attorney analysis of OR WQS, in preparation for EPA approval decision, and possible defense of judicial challenge to decision |
| KC25 | 12/4/03 | OR regulation with attorney markings | K. Cohon, EPA Attorney | A-C, WP, DP | OR WQS regulation with attorney markings advising which provisions require EPA action. |
| KC26 | 9/26/03 | Attorney notes | K. Cohon, EPA Attorney | A-C, DP | Attorney notes on OR proposed WQS regulation. |
| KC27 | undated | Support document w/attorney comments | K. Cohon, EPA Attorney EPA staff | A-C, DP | Attorney suggestions for support document |
| **Documents related to temperature standards for Oregon generally** | | | | | |
| KC28 | 1/23/04 | Biological Evaluation with redline comments | EPA staff | DE | BE with redline changes |
| KC29 | 10/22/03 | Outline - internal notes | K. Cohon EPA Attorney | DP, A-C | Outline comparing proposed Oregon rule to proposed federal rule. ] |
| KC30 | 6/20/03 | Attorney analysis | K. Cohon, EPA Attorney | WP, A-C, DP | Attorney analysis and advice re ESA and OR temperature WQS |
| KC31 | 5/22/03 | Briefing notes | K. Cohon, EPA Attorney | DP, A-C | Draft briefing notes for internal legal briefing by attorneys. |
| KC32 | 8/8/02 | Suggested insert for temperature guidance | K. Cohon, EPA Attorney | DP, A-C | Attorney suggestions for language in temperature guidance. |

EPA_ADMINISTRATIVE_RECORD
Document_Log 53

| Doc. No. | DATE | DOC TYPE | AUTHOR AND Agency | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| KC33 | 9/18/02 | Suggested language for temperature guidance | K. Cohon, EPA Attorney | A-C, DP | Attorney suggestions re temperature guidance language |
| KC34 | 2/7/08 | Draft letter or e-mail message | K. Cohon, EPA Attorney | DP, A-C | Attorney draft, for purposes of internal discussion, of letter or e-mail message to DEQ. re: Thermal Potential Approach |
| | | | | | |
| KC35 | 12/4/03 | OR regulation with attorney markings | K. Cohon, EPA Attorney | A-C, WP, DP | OR WQS regulation with attorney markings advising which provisions require EPA action. |
| KC36 | 12/4/03 | OR regulation with attorney markings | K. Cohon, EPA Attorney | A-C, WP, DP | OR WQS regulation with attorney markings advising which provisions require EPA action. |

DP = Deliberative
WP = Attorney Work Product Prepared in Anticipation of Litigation
A-C = Attorney Client Privilege

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| | | | *Clean Water Act Action Documents* | | |
|---|---|---|---|---|---|
| **DOC. NO.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| PVH 1 | 9/12/03 | Internal Briefing | EPA Staff | DE | Powerpoint presentation on Oregon Water Quality Standards |
| PVH 2 | 9/26/03 | Internal Notes | Paula Vanhaagen, R10 | DE | Draft Comments on Oregon's Proposed Rule |
| PVH 3 | 9/29/03 | Internal Draft Comment Letter | EPA Staff | DE | Draft Comment Letter re: Comments on OR's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, 8/15/03 |
| PVH 4 | 10/1/03 | Internal Draft Comments | EPA Staff | DE | Draft comments on OR's Proposed Rule |
| PVH 5 | 11/20/03 | Draft Comments | Jeff Lockwood, NOAA | DE | Interagency Comments from NOAA, re: Provisions in Proposed OR DEQ Water Quality Criteria Needing Clarification or Interpretation |
| PVH6 | 2/27/04 | Draft Questions and Answers | EPA Staff | DE | Draft Questions and Answers re: EPA Approval of Water Quality Standards for State of Oregon |

1

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| PVH 7 | undated | Options Paper | EPA Staff | DE | Intergravel Dissolved Oxygen (IGDO) options and comments |
| PVH 8 | undated | Internal Draft Outline | EPA Staff | DE | Outline of Proposed Federal Rule re: Temperature Standard, Antidegradation, and Intergravel Dissolved Oxygen |
| PVH 9 | undated | Draft Portion of Federal Rule | EPA Staff | DE | Draft Portion of Federal Rule with edits |
| PVH 10 | undated | Internal Policy Questions | EPA Staff | DE | Policy Questions re: EPA Rulemaking |
|  |  |  |  |  |  |
| **Temperature Guidance Documents** | | | | | |
| PVH 11 | undated | Internal Draft Document | EPA Staff | DE | Draft Internal Question and Answer Document on EPA Water Temperature Guidance |
| PVH 12 | undated | Internal Draft Document | EPA Staff | DE | Draft Temperature Guidance page |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

2

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 1 | 7/19/99 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Notes from meeting re: project planning |
| dmk 2 | 8/12/99 | Internal meeting agenda with handwritten notes | Dru Keenan, EPA | DE | Handwritten notes |
| dmk 3 | 8/23/99 | Handwritten notes from conference call | Dru Keenan, EPA | DE | Handwritten notes from conference call |
| dmk 4 | 8/23/99 | Internal table | Dru Keenan, Epa | DE | Internal table: comparison of WA's Temperature Std and OR's Temperature Std. |
| dmk 5 | 8/24/99 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal planning meeting |
| dmk 6 | 9/10/99 | Status Report on project establishment | Jim Werntz, EPA | DE | Internal document outlining Status of Policy Workgroup of the Temp. Criteria Development Project |
| dmk 7 | 10/5/99 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from meeting re: technical workgroup and meetings |
| dmk 8 | 10/12/99 | Handwritten deliberations | Dru Keenan, EPA | DE | Handwritten deliberations |

1

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 9 | 10/23/99 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from meeting re: review of first meeting of Temperature Policy Workgroup |
| dmk 10 | 10/27/99 | Internal email | Jennifer Mitchell, EPA, to Dru Keenan, EPA | DE | Internal email re: peer review |
| dmk 11 | 12/16/99 | Agenda for internal meeting w/ Handwritten Notes | Dru Keenan, EPA | DE, AC | Agenda for internal meeting with Adrianne Allen, Atty present re: Temperature Criteria Development Project w/ handwritten notes |
| dmk 12 | 1/5/00 | Email w/ Services | Jeff Lockwood, NOAA, to Dru Keenan, EPA | DE | Email w/ Services re: Temperature Technical Comments |
| dmk 13 | 1/5/00 | Internal email | Geoffrey Poole, EPA, to Dru Keenan, EPA | DE | Internal email re: Issue Papers |
| dmk 14 | 1/7/00 | Handwritten notes from meeting | Geoff Poole, EPA | DE | |
| dmk 15 | 1/6/00 | Internal email | From Clifford Villa, EPA Atty to EPA staff and T. Wegle, DOJ, H.Hawbecker, EPA Atty | DE, A/C | Internal email re: FACA questions |
| dmk 16 | 1/8/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from meeting project planning |
| dmk 17 | 1/12/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: temperature project ideas |

2

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 18 | 1/19/00 | Handwritten Notes | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: preparations for technical workgroup meeting |
| dmk 19 | 1/19/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: scheduling Policy workgroup meeting |
| dmk 20 | 1/23/00 | Internal Email | James Werntz, R10, to Maryann Helferty, R10, cc: Dru Keenan, R10 | DE | Internal email re: draft outreach strategy |
| dmk 21 | 1/26/00 | Handwritten Notes from internal meeting | Dru Keenan, R10 | DE | Handwritten notes from internal meeting re: prep for technical workgroup meeting |
| dmk 22 | 1/27/00 | Agenda for internal meeting with handwritten notes | Dru Keenan, EPA | DE, AC | Agenda for internal meeting with EPA staff and Adrianne Allen EPA Atty re; Temperature Project and FACA Complaints. |
| dmk 23 | 1/27/00 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: FACA |
| dmk 24 | 1/28/00 | Internal email re: Temperature Project | Randy Smith, EPA | DE AC | Internal Email to EPA staff and Adrianne Allen, EPA Atty re: Temperature Project update |
| dmk 25 | 2/2/00 | Agenda for Internal Meeting; attachment w/ handwritten notes | Dru Keenan, EPA | DE | Agenda for Internal meeting re: Outreach for Regional Temperature Project ; attachment:  draft outreach strategy; handwritten notes |

3

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 26 | 2/7/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from Technical Workgroup meetings |
| dmk 27 | 2/14/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | handwritten notes from internal meeting re: Guidance vs Criteria |
| dmk 28 | 2/16/00 | Agenda for Internal conference call; with handwritten notes | Dru Keenan, R10 | DE | Agenda for internal conference call re: with handwritten notes |
| dmk 29 | 2/22/00 | Handwritten Notes from internal meeting | Dru Keenan, R10 | DE | Handwritten Notes from internal meeting re: Peer Review Panel |
| dmk 30 | 2/23/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA R10 | DE | Handwritten notes from internal meeting re: meeting for  Policy Workgroup; |
| dmk 31 | 2/29/00 | Internal Email with handwritten notes | William Bogue, R10 to Dru Keenan, R10 | DE | Internal email re: temperature data w/ handwritten notes |
| dmk 32 | 3/8/00 | Hand written notes on back of Agenda for Policy Workgroup Meeting | Dru Keenan, EPA | DE | Handwritten notes from meeting of the Policy Workgroup |
| dmk 33 | 3/15/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re:  policy workgroup meeting |
| dmk 34 | 3/20/00 | Hand written notes | Dru Keenan, EPA | DE | Handwritten notes from workgroup planning meeting |
| dmk 35 | 3/21/00 | Agenda for Internal meeting | Dru Keenan EPA | DE | Agenda for Internal meeting re: Timeline and Resource for Temperature Project |

4

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 36 | 3/29/00 | Internal Timeline with handwritten notes | EPA Staff Dru Keenan ,EPA | DE | Draft Timeline and handwritten notes |
| dmk 37 | 4/4/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 38 | 4/20/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Internal meeting notes re:  planning for technical workgroup meeting |
| dmk 39 | 4/20/00 | Internal document with Handwritten Notes | Dru Keenan, EPA Geoff Poole, EPA | DE | Internal document for temperature criteria development w/ handwritten notes |
| dmk 40 | 4/21/00 | Internal document with Handwritten Notes | Dru Keenan, EPA | DE | Internal chart re planning for Technical Workgroup meeting; with handwritten notes |
| dmk 41 | 4/21/00 (Version 2) | Internal document with Handwritten Notes | Dru Keenan, EPA | DE | Internal chart re planning for Technical Workgroup meeting; with handwritten notes |
| dmk 42 | 4/21/00 - 4/22/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | handwritten notes from internal meeting re: project planning |
| dmk 43 | 5/1/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from Aquatic Ecosystem Strategy Meeting |
| dmk 44 | 5/4/00 | Schedule for project with handwritten notes | Dru Keenan, EPA | DE | Schedule for Temperature Project with handwritten notes |
| dmk 45 | 5/24/00 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | handwritten notes from internal meeting to prep for technical workgroup meeting |

EPA_ADMINISTRATIVE_RECORD
Document_Log 61

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 46 | 5/25/00 | Handwritten notes from meeting | Dru Keenan EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 47 | 6/6/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 48 | 6/27/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from policy workgroup meeting |
| dmk 49 | 7/6/00 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for 7/6/00 ( in AR) Technical workgroup meeting w/ handwritten notes |
| dmk 50 | 7/6/00 | Agenda with handwritten notes | Geoff Poole, EPA | DE | Agenda for 7/6/00 (in AR) Technical workgroup meeting w/ handwritten notes |
| dmk 51 | 7/13/00 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from meeting with representatives from tribes |
| dmk 52 | 7/13/00 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re; project planning |
| dmk 53 | 7/18/00 | Handwritten Notes from internal conference call | Dru Keenan, EPA | DE | Handwritten notes from internal conference call re: peer review |
| dmk 54 | 7/20/00 | Handouts for technical workgroup meeting with Handwritten meeting notes | Dru Keenan, EPA EPA staff | DE | Handouts for technical workgroup meeting re: Technical interpretation and Proposed Project Goal Statement (in AR) with Handwritten meeting notes |
| dmk 55 | 7/21/00 | Summary document w/ Handwritten Notes | Dru Keenan, R10 | DE | Summary of Peer Review Panel's Review of Technical Issue Papers (in AR) with handwritten notes |

6

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 56 | 7/24/00 | Email among federal agencies | Jeff Lockwood, NMFS, | DE | Email from NMFS to EPA staff, USFS staff re: presentation on temperature project |
| dmk 57 | 8/2/00 | Handwritten notes on document | Dru Keenan, EPA | DE | Handwritten notes on document: Pacific Northwest Temperature Criteria Guidance Project Proposed revised Project Goal Statements (in AR) |
| dmk 58 | 8/2/00 | Handwritten note from meeting | Dru Keenan, EPA | DE | Handwritten notes from Policy workgroup meeting |
| dmk 59 | 9/14/00 | Internal Email and attachment and Handwritten Notes | Sherri Johnson, EPA contractor, to Dru Keenan, EPA -Attachment (R10), Dru Keenan | DE | Internal Email and internal draft summary of response from Request for Papers and handwritten notes |
| dmk 60 | 9/18/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 61 | 9/20/00 | Agenda with handwritten notes | Dru Keenan, EPA | De | Agenda for Policy workgroup meeting (in AR) with handwritten ntoes |
| dmk 62 | 10/3/00 | Handwritten notes from internal conference call | Dru Keenan, EPA | DE | Handwritten notes from internal conference call re: Peer review panel review of conceptual models. |
| dmk 63 | 10/12/00 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for technical workgroup (in AR) meeting with handwritten notes |
| dmk 64 | 10/12/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |

7

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 65 | 11/2/00 | Agenda for internal meeting and Handwritten Notes | Dru Keenan, EPA | DE | Agenda for internal meeting re: Briefing on Conceptual Models and Timeline for Temperature Project; handwritten notes |
| dmk 66 | 11/6/00 | Handwritten notes on document for temperature project | Dru Keenan, EPA | DE | Handwritten notes on handout for technical workgroup meeting: draft Pacific Northwest Temperature Criteria Guidance Project (in AR) |
| dmk 67 | 11/7/00 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for technical workgroup meeting (in AR)  with handwritten notes |
| dmk 68 | 11/7/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 69 | 11/8/00 | Agenda and Handwritten Notes | Dru Keenan, EPA | DE | Agenda on Regional Temperature Criteria Guidance Project Policy Workgroup Meeting(in AR) with handwritten notes |
| dmk 70 | 11/14/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Notes from meeting internal meeting |
| dmk 71 | 11/22/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Notes from internal meeting re: project planning |
| dmk 72 | 11/30/00 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 73 | 12/6/00 | Agenda for briefing with Handwritten Notes | Dru Keenan, EPA | DE | Agenda  Briefing for Randy Smith; re: planning for policy meeting |

EPA_ADMINISTRATIVE_RECORD
Document_Log 64

| **TEMPERATURE GUIDANCE DOCUMENTS** |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 74 | 12/7/00 | Agenda with handwritten notes | Dru Keenan, Epa | DE | Agenda for technical workgroup meeting(in AR) with handwritten notes |
| dmk 75 | 12/7/00 | Handwritten notes from meeting | Dru Keenan EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 76 | 12/12/00 | Meeting handout with handwritten notes | Dru Keenan, EPA | DE | Handout out on conceptual model (in AR) with handwritten notes |
| dmk 77 | 12/12/00 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: policy and technical workgroup meetings |
| dmk 78 | 1/4/01 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for Technical workgroup meeting (in AR) with handwritten notes |
| dmk 79 | 1/4/01 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 80 | 1/4/01 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: review of Technical workgroup meeting |
| dmk 81 | 1/9/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: technical workgroup planning |
| dmk 82 | 1/16/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: technical workgroup planning work |
| dmk 83 | 1/24/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: prep for technical workgroup meeting |

9

| **TEMPERATURE GUIDANCE DOCUMENTS** |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 84 | 1/31 - 2/1/01 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for technical workgroup meeting (in AR) with hand written notes |
| dmk 85 | 2/2/01 | Internal Email | Dru Keenan, EPA, to Duane Karna ,EPA | DE | Internal email re: problem assessment for temperature TMDL |
| dmk 86 | 3/7/01 | Handwritten notes from Techncial workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from Technical Workgroup meeting |
| dmk 87 | 3/8/01 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from Policy workgroup |
| dmk 88 | 3/15/01 | Handwritten notes from workshop | Dru Keenan, EPA | DE | Handwritten notes from public workshop |
| dmk 89 | 3/21/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: Policy workgroup prep meeting |
| dmk 90 | 3/29/01 | Handwritten notes from internal workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting to prep for policy meeting |
| dmk 91 | 4/3/01 | Agenda and Handwritten Notes | Dru Keenan,EPA | DE | Agenda on Temperature Policy Workgroup Policy Call (in AR)  and handwritten notes |
| dmk 92 | 4/11/01 | Handwritten notes | Dru Keenan, EPA | DE | Handwritten notes from Technical workgroup meeting |
| dmk 93 | 4/25/01 | Handwritten Notes from conference call | Dru Keenan, EPA | DE | Handwritten notes from conference call with Sally Sauter, USGS |

10

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 94 | 5/2/01 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for technical workgroup meeting (in AR) with handwritten notes |
| dmk 95 | 5/4/01 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from Policy workgroup meeting |
| dmk 96 | 5/7/01 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: assignments for technical workgroup |
| dmk 97 | 5/9/01 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: project management |
| dmk 98 | 5/16/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: project planning for technical workgroup |
| dmk 99 | 5/17/01 | Handwritten notes from internal meeting | Dru Keenan, EPA | DE | handwritten notes from internal meeting re: project planning for technical work |
| dmk 100 | 6/4/01 | Internal Email | Geoffrey Poole, EPA, to Dru Keenan | DE | Internal email re: peer review |
| dmk 101 | 6/5/01 | Handwritten notes from internal meeting | Dru Keenan, EPA | De | Handwritten notes re: prep for policy meeting |
| dmk 102 | 6/7/01 - 6/8/01 | Internal Email and handwritten notes | -Geoffrey Poole, EPA, to Sherri Johnson, EPA contractor <br> -Dru Keenan (notes) | DE | Internal email re: peer review; handwritten notes |

11

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 103 | 6/21/01 | Internal email | Geoffrey Poole, EPA | DE | Internal email re: technical workgroup concerns |
| dmk 104 | 7/3/01 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 105 | 7/10-7/11/01 | Handout with handwritten notes | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 106 | 7/10-7/11/01 version 2 | Handout with handwritten notes | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 107 | 7/10/01 | Email to workgroups with handwritten notes | John Palmer, EPA Dru Keenan, EPA | DE | Email to technical and policy workgroup members (in AR) with handwritten notes |
| dmk 108 | 7/19/01 - 7/20/01 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from policy workgroup meeting |
| dmk 109 | 7/19/01 - 7/20/01 | Handout for meeting with handwritten notes | Dru Keenan, EPA | DE | Handout for policy workgroup meeting (in AR) with handwritten notes |
| dmk 110 | 7/20/01 | Handwritten Notes from meeting | Randy Smith, EPA | DE | Handwritten notes from Policy Communication Meeting |
| dmk 111 | 7/23/01 | Handwritten Notes | Dru Keenan, R10 | AC, DE | Notes from meeting with attorney |
| dmk 112 | 7/25/01 | Handwritten notes from meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |

EPA_ADMINISTRATIVE_RECORD
Document_Log 68

| | | | | | |
| --- | --- | --- | --- | --- | --- |

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 113 | 7/30/01 | Handwritten Notes from internal conference call | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: peer review |
| dmk 114 | 7/31/01 | Handwritten Notes from internal meeting | Dru Keenan, EPA | AC, DE | Handwritten notes from internal meeting with EPA staff and EPA attorneys Adrianne Allen and Adan Schwartz re: Temperature Project and Legal Assistance |
| dmk 115 | 7/31/01 | Internal Email | John Palmer, EPA, to Adrianne Allen ,EPA atty, Adan Schwartz, EPA atty, Dru Keenan, EPA | AC, DE | Internal email with attorneys re: temperature project legal issues |
| dmk 116 | 8/1/01 | Handwritten Notes from internal conference call | Dru Keenan, EPA | DE | Handwritten notes from internal conference call Re: technical work |
| dmk 117 | 8/1/01 | Internal email | Adrianne Allen, EPA attorney | AC | Attorney comment on draft temperature guidance |
| dmk 118 | 8/2/01 | Handwritten Notes | Dru Keenan, EPA | AC, DE | Handwritten notes from meeting with EPA attorney Adrianne Allen |
| dmk 119 | 8/13/01 | Handwritten Notes and Attachment | Dru Keenan, EPA | AC, DE | Handwritten notes from internal meeting with with attorneys Adrianne Allen and Adan Schwartz; and handout with attorney's comments |
| dmk 120 | 8/28/01 | Internal email with comments on draft | Adan Schwartz, EPA atty John Palmer, EPA | AC, DE | Internal email with attorney comments on draft guidance |

13

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 121 | 9/4/01 | Draft document with comments | Adan Schwartz, EPA atty | AC, DE | Draft internal document with EPA attorney comments |
| dmk 122 | 9/10/01 | Handwritten Notes from conference call meeting | Dru Keenan, EPA | DE | Handwritten notes from conference call with the Policy workgroup |
| dmk 123 | 9/19/01 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten Notes from policy workgroup meeting |
| dmk 124 | 9/20/01 | Internal email | Geoffrey Poole, EPA, | DE | Internal Email message re: comments on modeler's meeting |
| dmk 125 | 9/21/01 | Internal document with handwritten notes | Dru Keenan, EPA | DE | Internal chart with schedule for temperature project with handwritten notes |
| dmk 126 | 9/26/01 | Agenda with handwritten notes | Dru Keenan, EPA | DE | Agenda for technical workgroup (in AR) with handwritten notes |
| dmk 127 | 10/1/01 | Internal Email | From Geoff Poole, EPA to Dru Keenan, EPA | DE | Comments on draft Guidance, version 1 |
| dmk 128 | 10/01 | Presentation by NCASI with Handwritten Notes | NCASI Dru Keenan, EPA | DE | NCASI presentation on their comments Draft Guidance on State and Tribal Temperature Water Quality Standards(in AR)  with handwritten notes |
| dmk 129 | 10/11/01 | Internal comments on draft guidance | EPA Staff | DE | Internal comments on 3rd draft of temperature guidance |

14

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 130 | 10/12/01 | Handwritten notes from Conference Call Policy Workgroup | Dru Keenan, R10 | DE | Handwritten Notes from conference call with Policy workgroup |
| dmk 131 | 10/15/01 | Internal edits of draft Temperature guidance with Handwritten Notes | EPA Staff Dru Keenan, EPA | DE | Internal edits to Draft Guidance document with handwritten notes |
| dmk 132 | 10/16/01 | Internal Email with Handwritten Notes | Geoffrey Poole, EPA, to Dru Keenan,EPA Dru Keenan | DE | Internal email message re: discussion of executive summary on guidance with handwritten notes |
| dmk 133 | 10/18/01 | Internal Draft Guidance with Handwritten Notes | EPA staff John Palmer, EPA | DE | Internal Draft Guidance with handwritten notes |
| dmk 134 | 10/18/01 | Briefing Paper for internal briefing | Dru Keenan, EPA | DE AC | Internal briefing document with EPA management and Adan Schwartz, EPA Atty re: R10's Proposed Temperature Guidance document with handwritten notes |
| dmk 135 | 10/25/01 | Internal Email | Geoffrey Poole, EPA, to Dru Keenan, R10 | DE | Internal Email message re: assessing model error |
| dmk 136 | 11/30/01 | Internal Email | Derek Poon, EPA, to EPA Staff, and EPA atty | DE, AC | Internal email to EPA staff and to Adrianne Allen, EPA atty re: ESA critical habitat designation above impassable dams |
| dmk 137 | 12/20/01 | Draft Agenda  with Handwritten Notes | Dru Keenan, EPA | DE | Draft Agenda for Regional Temperature Criteria Guidance Project Joint Policy and Technical Workgroup Meeting ( in AR) ; w/ handwritten notes |

15

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 138 | 1/24/02 | Handwritten Notes from Oregon PAC meting | Dru Keenan, R10 | DE | Handwritten notes from PAC meeting |
| dmk 139 | 1/25/02 | Handwritten Notes from Policy Workgroup meeting | Dru Keenan, R10 | DE | Handwritten notes from Temperature Policy meeting |
| dmk 140 | 2/7/02 | Handwritten Notes from meeting with stakeholder group | Dru Keenan, R10 | DE | Handwritten Notes from meeting with stakeholder group |
| dmk 141 | 2/13/02 | Handwritten Notes from internal meeting | Dru Keenan, R10 | DE | Handwritten Notes from internal meeting re: next steps after public comment period closes |
| dmk 142 | 2/13/02 | Handwritten Notes from conference call with stakeholder group | Dru Keenan, R10 | DE | Handwritten notes from OAI conference call |
| dmk 143 | 2/14/02 | Handwritten Notes from internal meeting | Dru Keenan, R10 | DE AC | Handwritten notes from internal meeting with EPA staff and Keith Cohon, EPA atty, re: Major issues |
| dmk 144 | 2/27/02 | Internal email | Geoffrey Poole, EPA, to Dru Keenan, R10 | DE | Internal Email re: comments on feasible steps |
| dmk 145 | 3/7/02 | Handwritten Notes | Dru Keenan, R10 | DE | Handwritten notes from review of comments |
| dmk 146 | 3/8/02 | Handwritten notes from Internal Conference Call | Dru Keenan, R10 | DE | Handwritten notes from internal conference call |

16

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 147 | 3/11/02 | Internal Email | Geoffrey Poole, EPA, to EPA staff | DE | Internal Email re: exit strategy |
| dmk 148 | 3/15/02 | Internal Memorandum | Peter Leinenbach, R10, to Dru Keenan, R10, John Palmer, R10 | DE | Memorandum re: Quick Review of Some of the Model Related Topics |
| dmk 149 | 3/19/02 | Handwritten Notes from meeting | Dru Keenan, R10 | DE | Handwritten Notes from meeting with Policy Workgroup and Technical Workgroup |
| dmk 150 | 3/21/02 | Interagency meeting agenda  with Handwritten Notes | NOAA staff Dru Keenan, R10 | DE | 1) Agenda for meeting among  NMFS, EPA, FWS  Temperature Project; 2) Handout EPA's talking points for meeting;; 3) and  handwritten notes |
| dmk 151 | 3/22/02, 3/25/02 | Handwritten Notes from presentation and follow-up conference call | Dru Keenan, R10 | DE | Handwritten notes from phone call and watershed presentation by Geoff Poole, EPA |
| dmk 152 | 3/25/02 | Internal timeline | EPA staff | DE | Timeline with handwritten notes |
| dmk 153 | 3/27/02 | Internal document with handwritten notes | Dru Keenan, EPA | DE | Internal document on temperature guidance with handwritten notes |
| dmk 154 | 3/27/02 | Talking points for internal briefing with handwritten notes | John Palmer, EPA Dru Keenan, EPA | DE | Talking points for internal briefing re: Direction for Temperature Criteria with handwritten notes |
| dmk 155 | 3/27/02 | Internal diagrams for temperature project | John Palmer, R10 | DE | Internal diagrams for temperature project |

17

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 156 | 3/27/02 | Internal document | Dru Keenan | DE | Internal document on Temperature guidance |
| dmk 157 | 3/27/02 | Internal Timeline with handwritten notes | EPA staff | DE | Draft Timeline for Completion of Temperature Guidance with handwritten notes |
| dmk 158 | 4/2/02 | Handwritten notes from internal meeting and internal  handouts | Dru Keenan, EPA | DE, AC | Internal meeting with EPA staff and EPA atty ; handout re temperature guidance  and handwritten notes from meeting |
| dmk 159 | 4/3/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Notes from internal meeting |
| dmk 160 | 4/8/02 | Internal document with Handwritten Notes | Dru Keenan, EPA | DE | Internal document re: EPA Staff Recommended Direction on Temperature Guidance with handwritten notes |
| dmk 161 | 4/9/02 | Agenda for internal meeting with Handwritten Notes and internal deliberative document as attachment | John Palmer, EPA Dru Keenan, EPA | DE AC | Agenda for internal briefing wtih EPA management and staff and EPA atty Keith Cohon re: Temperature Criteria Guidance - Future Direction   with handwritten notes |
| dmk 162 | 4/12/02 | Draft white paper | Derek Poon, EPA | DE | Draft white  paper re: "Recent Salmon Runs, Are We Out of the Woods?" |
| dmk 163 | 4/12/02 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten Notes from Policy Workgroup meeting |

18

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 164 | 4/15/02 | Internal email | Geoff Poole, EPA to Randy Smith, EPA | DE | internal email re: internal discussion of temperature guidance |
| dmk 165 | 4/17/02 | Internal deliberative document with Handwritten Notes | John Palmer, EPA Dru Keenan, EPA | DE | Internal draft document re: temperature guidance options with handwritten notes |
| dmk 166 | 4/17/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: Revision to Guidances |
| dmk 167 | 4/18/02 - 4/24/02 | Emailed agenda for meeting among Services and EPA with attachments and handwritten notes | John Palmer, EPA Dru Keenan, EPA | DE | Emailed agenda for meeting with management and staff from NMFS, FWS, and EPA along with EPA atty; handouts: 1) Rough Timeline for Completion of Temperature Guidance; 2) Synthesis of Public Comments on EPA's Draft Temperature Guidance Preliminary Draft 4/18/02; 3) Recommended Framework for Temperature Guidance Draft 4/24/02; 4) Timeline for Completion of Temperature Guidance 4/24/02.   With handwritten notes |
| dmk 168 | 4/23/02 | Handwritten Notes from internal meeting | Dru Keenan,EPA | DE, AC | Handwritten Notes from meeting with EPA attorney Adrianne Allen |
| dmk 169 | 4/23/02 | Handwritten Notes from internal conference call | Geoff Poole, EPA Dru Keenan, EPA | DE | Handwritten Notes from conference call. |
| dmk 170 | 4/25/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from Internal meeting re: temperature guidance direction |

19

| **TEMPERATURE GUIDANCE DOCUMENTS** |
|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
|---|---|---|---|---|---|
| dmk 171 | 5/6/02 | Handwritten Notes from meeting | Dru Keenan, EPA | DE | Handwritten Notes from policy workgroup meeting |
| dmk 172 | 5/8/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE, A/C | Notes from internal meeting with EPA staff and EPA atty Keith Cohon |
| dmk 173 | 5/10/02 | Handwritten Notes from meeting with stakeholders | Dru Keenan, EPA | DE | Handwritten Notes from meeting with Eastern Water Alliance |
| dmk 174 | 5/10/02 | Handwritten Notes from internal conference call | Geoff Poole, EPA Dru Keenan, EPA | DE | Handwritten Notes from internal conference call re: temperature guidance |
| dmk 175 | 5/23/02 | Agenda for internal meeting with Handwritten Notes and Attachments | Dru Keenan, EPA | AC, DE | Agenda for internal meeting with EPA staff and EPA atty Keith Cohon; handwritten notes; and internal handouts re: temperature guidance |
| dmk 176 | 5/28/02 | Draft document | EPA staff | DE | Draft outline for temperature guidance |
| dmk 177 | 5/29/02 | Handwritten Notes from meeting with Attachments | Dru Keenan, EPA | DE | Handwritten notes from policy workgroup meeting with attachments re: Temperature Guidance Outline (in AR) |
| dmk 178 | 5/29/02 | Handwritten Notes from meeting with ODEQ | Dru Keenan, EPA | DE, AC | Handwritten notes from meeting between EPA staff and EPA atty Keith Cohon and Oregon DEQ re: Guidance and Oregon |

20

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 179 | 6/3/02 | Draft language for website posting | Dru Keenan, EPA | DE | Draft language for website posting of temperature case study for temperature guidance |
| dmk 180 | Spring-Summer 2002 | Draft Temperature Guidance presentation for internal meeting with Handwritten notes | John Palmer, EPA Dru Keenan, EPA | DE | Internal presentation on EPA R10 Draft Temperature Guidance; with handwritten notes |
| dmk 181 | 6/4/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting |
| dmk 182 | 6/4/02 | Agenda for internal meeting | Dru Keenan,  EPA | DE | Agenda for internal  meeting re temperature project |
| dmk 183 | 6/13/02 | Email between EPA and Services with Handwritten Notes | Dru Keenan, EPA to Elizabeth Matena, and Shelley Spalding  USFWS, Don Martin, John Palmer, EPA | DE | Email re: Bull Trout Question; with handwritten notes |
| dmk 184 | 6/27/02 | Handwritten Notes from meeting with stakeholder group | Dru Keenan, EPA | DE | Handwritten Notes from meeting with Stakeholder group re: temperature guidance |
| dmk 185 | 7/1/02 | Handwritten Notes from meeting with stakeholder group | Dru Keenan, EPA | DE | Handwritten Notes from meeting with stakeholder group re: temperature guidance |
| dmk 186 | 7/2/02 | Handwritten Notes from meeting with stakeholder group | Dru Keenan, EPA | DE | Handwritten Notes from meeting with stakeholder re: Temperature guidance |

21

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 187 | 7/17/02 | Handwritten Notes from meeting with stakeholder group | Dru Keenan, EPA | DE | Handwritten Notes from meeting with stakeholder group re: Temperature Guidance |
| dmk 188 | 7/22/02 | Handwritten Notes from meeting with Services | Dru Keenan, EPA | DE | Handwritten notes from meeting with Services re: Temperature Guidance |
| dmk 189 | 7/22/02 | Attorney and staff comment & edits on Draft Temperature Guidance | John Palmer, EPA staff Steve Neugelboren, EPA Atty Carolann Siciliano, EPA Atty | DE, AC | EPA staff and EPA Attorney comment & edits on Draft Temperature Guidance |
| dmk 190 | 7/23/02 | Handwritten Notes from meeting with Tribal organization | Dru Keenan, EPA | DE | Handwritten Notes from meeting with Tribal organization |
| dmk 191 | 7/23/02 | Handwritten Notes from Policy workgroup meeting | Dru Keenan, EPA | DE | Handwritten Notes from policy workgroup meeting |
| dmk 192 | 8/1/02 | Agenda for Internal briefing for Regional Administrator, John Iani | Dru Keenan, R10 | DE | Agenda for internal briefing on Temperature Guidance |
| dmk 193 | 8/5/02 | Internal document for internal discussion with handwritten notes | Dru Keenan, EPA | DE | Internal document for discussion re: temperature guidance with handwritten notes |
| dmk 194 | 8/12/02 | Email between Services and EPA re: Temperature guidance | Fr Stephen Zylstra, USFWS to Dru Keenan, EPA and other EPA and other FWS Staff | DE | Email between Services and EPA re: Temperature guidance |

22

| **TEMPERATURE GUIDANCE DOCUMENTS** | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 195 | 8/12/02 | Handwritten Notes from Stakeholder meeting | Randy Smith, EPA and Dru Keenan, EPA | DE | Handwritten Notes from stakeholder meeting re: temperature guidance |
| dmk 196 | 8/13/02 | Handwritten Notes from Stakeholder meeting | Dru Keenan, EPA | DE | Handwritten meeting notes from stakeholder meeting re: temperature guidance |
| dmk 197 | 8/13/02 | Handwritten Notes from Stakeholder meeting | Dru Keenan, EPA | DE | Handwritten meeting notes from stakeholder meeting re: temperature guidance |
| dmk 198 | 8/14/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting |
| dmk 199 | 8/21/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: briefings on temperature project |
| dmk 200 | 9/11/02 | Internal Email re: temperature guidance | From Geoffrey Poole, EPA, to John Palmer, Dru Keenan, EPA | DE | Internal email re: Revised Temperature Guidance |
| dmk 201 | 9/12/02 | Internal briefing re: update on Temperature project for EPA management | John Palmer, EPA | DE | Internal briefing re: update on Temperature project for EPA management |
| dmk 202 | 9/13/02 | Handwritten Notes from Policy workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from Policy workgroup meeting |

23

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 203 | 9/18/02 - 9/20/02 | Handwritten Notes from meeting with NMFS, FWS, and Tribal organization | Dru Keenan, EPA | DE | Handwritten notes from meetings with NMFS, CRITFIC, FWS re: temperature guidance |
| dmk 204 | 9/22/02- | Handwritten Notes from internal meeting and Attachments | Dru Keenan, EPA | DE | Handwritten notes from internal meeting; with attachments for upcoming policy workgroup |
| dmk 205 | 9/24/02 | Handwritten Notes from conference call with policy workgroup with handout | Dru Keenan,EPA | DE | Handwritten Notes from conference call with Policy workgroup and handout of Big Issues and Recommended Changes to 8/29/02 Temperature Draft (in AR) with handwritten notes |
| dmk 206 | 9/24/02 | Internal Email and attachments for internal management briefing | Randy Smith, EPA, to Dru Keenan, John Palmer, EPA | DE | Internal email re: briefing materials for internal briefing for EPA management on revised temperature guidance |
| dmk 207 | 9/25/02 | Internal briefing handout with handwritten notes | Dru Keenan, EPA | DE | Internal briefing document re: 2nd Public Review Draft; with handwritten notes |
| dmk 208 | 9/26/02 | Handwritten Notes from conference call briefing for EPA management | Dru Keenan, EPA | DE | Handwritten Notes from internal briefing for EPA management re: temperature briefing |
| dmk 209 | 9/27/02 | Internal email | Randy Smith, EPA to EPA staff and management | DE | Internal email re: Update on Temperature Project |

24

| **TEMPERATURE GUIDANCE DOCUMENTS** | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 210 | 10/1/02 | Handwritten Notes from meeting with Services | Dru Keenan, EPA | DE | Handwritten Notes from meeting with Services management and staff |
| dmk 211 | 10/1/02 | Internal email re: temperature project update | Fr Randy Smith, Water Division Director to EPA managers | DE | Internal email re: temperature project update |
| dmk 212 | 10/3/02 | Email between Services and EPA | Jeff Lockwood, NOAA, to EPA staff | DE | Email from Services re: Preliminary comments on 9/30 draft |
| dmk 213 | 10/31/02 | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten Notes from internal meeting re: temperature project communication strategy |
| dmk 214 | 11/26/02 | EPA internal review of comments from Forestry interest group | Peter Leinenbach, EPA | DE | EPA internal review of comments submitted by OFIC Oregon Forest Industry Commission (OFIC comments in AR) |
| dmk 215 | 12/10/02 | Internal Email | Fr Randy Smith EPA Water Division Director, to John Iani, EPA Regional Administrator | DE | Internal email re: temperature guidance |
| dmk 216 | 12/17/02 | Internal email | fr: EPA contractor to Dru Keenan, EPA | DE | Internal email re: peer review |
| dmk 217 | 12/17/01 | Internal email | fr: EPA contractor to Dru Keenan, EPA | DE | Internal email re: peer review |
| dmk 218 | 3/18/03 | Presentation for briefing for EPA and Services | John Palmer, EPA | DE | Presentation on EPA R10 Draft Temperature Guidance Overview of Final Draft for Services and EPA |

25

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 219 | undated | Handwritten Notes | Dru Keenan, EPA | DE | Notes from internal meeting re: Temperature  project organization |
| dmk 220 | undated | Handwritten Notes on draft temperature guidance document | Dru Keenan, EPA | DE | Handwritten  Notes on draft guidance document |
| dmk 221 | undated | Handwritten Notes on draft document | Randy Smith, EPA | DE | Handwritten  Notes on draft guidance document |
| dmk 222 | undated | Handwritten Notes on draft document | Dru Keenan,  EPA | DE | Handwritten notes on EPA draft document |
| dmk 223 | undated | Handwritten Notes | Dru Keenan, EPA | DE | Handwritten notes on internal deliberations |
| dmk 224 | undated | Handwritten Notes on draft document from Technical workgroup | Dru Keenan, EPA | DE | Handwritten notes on Key Points/Questions for Evaluating Temperature Criteria for Protection of Salmonids (in AR) |
| dmk 225 | undated | Internal Memo | John Palmer, EPA to Chuck Findley, EPA deputy regional administrator | DE | Internal memo re: Oregon Issues/Temperature Project Outreach |
| dmk 226 | undated | Internal Briefing for EPA management | Dru Keenan, EPA | DE | Internal briefing for EPA management on the Region 10 Temperature Criteria Development Project |
| dmk 227 | undated | Handwritten Notes from technical workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |

26

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 228 | undated | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten meeting notes from May & June Meeting  (no year) |
| dmk 229 | undated | Internal Draft Comment Summary Table with handwritten notes | EPA staff Dru Keenan, EPA | DE | Draft Comment Summary Table on temperature guidance with handwritten notes |
| dmk 230 | undated | Handwritten deliberations | Dru Keenan, EPA | DE | Handwritten deliberations re: temperature guidance outline |
| dmk 231 | undated | Handwritten deliberations | Dru Keenan, EPA | DE | Handwritten deliberations on salmon life history |
| dmk 232 | undated | Handwritten deliberations | Dru Keenan, EPA | DE | Handwritten deliberations |
| dmk 233 | undated | Draft document with Handwritten Notes | Dru Keenan, EPA | DE | Draft Outreach Strategy for Regional Temperature Criteria, with handwritten notes |
| dmk 234 | undated | Handwritten deliberations | Dru Keenan, EPA | DE | Handwritten deliberations re: temperature guidance |
| dmk 235 | undated | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: planning for  Policy Workgroup |
| dmk 236 | undated | Handwritten Notes from internal meeting | Dru Keenan, EPA | DE | Handwritten  notes for internal meeting re: planning for Technical Workgroup |
| dmk 237 | undated | Handwritten research Notes | Dru Keenan, EPA | DE | handwritten research notes |

27

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| **Doc. No.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 238 | undated | Handwritten research Notes | Dru Keenan, EPA | DE | handwritten research notes |
| dmk 239 | undated | Draft document with Handwritten Notes | EPA staff John Palmer  EPA | DE | Draft outline for Appendix re: Summary of Scientific Literature Assessing Temperature Tolerance for Important Salmonid Life Stages with handwritten notes |
| dmk 240 | undated | Handwritten research Notes | Dru Keenan, EPA | DE | Handwritten research notes |
| dmk 241 | undated | Internal Draft Document with handwritten notes | EPA staff Dru Keenan, EPA | DE | Draft section of Temperature Guidance with handwritten notes |
| dmk 242 | undated | Internal notes on temperature guidance | Dru Keenan, EPA | DE | Internal notes on temperature guidance |
| dmk 243 | undated | Handwritten deliberative notes | Dru Keenan, EPA | DE | Handwritten deliberative notes re: |
| dmk 244 | undated | Draft document with handwritten notes | EPA staff Dru Keenan, EPA | DE | Draft: Executive Summary for temperature guidance with handwritten notes |
| dmk 245 | undated | Power-point Presentation Handout with handwritten notes | Dru Keenan, EPA | DE | Powerpoint Presentation Handout re: Pacific Northwest Water Quality Temperature Criteria Guidance Workshop Presentation on the Technical Workgroup Synthesis Paper (in AR) with handwritten notes |

28

| **TEMPERATURE GUIDANCE DOCUMENTS** | | | | | |
|---|---|---|---|---|---|
| **DOC. NO.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| dmk 246 | undated | Staff internal deliberations | Dru Keenan, EPA | DE | Staff internal deliberations on temperature project |
| dmk 247 | undated | Draft response letter | Dru Keenan, EPA | DE | Draft response letter to the Oregon Cattlemen's Assoc. |
| dmk 248 | Undated | Internal email | Fr Geoff Poole, EPA to Dru Keenan, EPA | DE | Internal email re: internal discussions on temperature guidance |
| dmk 249 | Undated | Temperature Guidance project document with handwritten notes | Dru Keenan, EPA | DE | Temperature guidance document: Overarching Themes: Concerns, Fears, Challenges, Opportunities (in AR) with handwritten notes |
| dmk 250 | 5/2 (year unknown) | Handwritten notes from technical workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 251 | Undated | Handwritten notes from technical workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 252 | 7/31 (year unknown) | Handwritten notes from technical workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 253 | Undated | Handwritten notes from technical workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |
| dmk 254 | Undated | Handwritten notes from policy workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from technical workgroup meeting |

EPA_ADMINISTRATIVE_RECORD
Document_Log 85

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 255 | Undated | Handwritten rough draft | Dru Keenan, EPA | DE | Handwritten rough draft of temperature project document |
| dmk 256 | Undated | Handout for Technical workgroup meeting with handwritten notes | Dru Keenan, EPA | DE | Handouts for Technical workgroup meeting Draft sections of Technical Synthesis Paper (in AR) with handwritten notes from technical workgroup meeting |
| dmk 257 | Undated | Handwritten notes from policy workgroup meeting | Dru Keenan, EPA | DE | Handwritten notes from policy workgroup meeting |
| dmk 258 | Undated | Document with handwritten notes on internal meeting | Dru Keenan, EPA | DE | Document: Instructions for Finalizing Technical Issue Summaries (in AR) with handwritten notes from internal meeting re: peer review |
| dmk 259 | Undated | Internal draft temperature guidance with edits | John Palmer, EPA EPA staff | DE | Internal Draft temperature guidance section with edits |
| dmk 260 | Undated | Handwritten notes form internal meeting | Dru Keenan, EPA | DE | Handwritten notes from internal meeting re: Temperature guidance |
| dmk 261 | Undated | Handout for Technical workgroup meeting with handwritten notes | Dru Keenan, EPA Marianne Deppman, EPA | DE | Handout for Technical workgroup re: Policy Goal and Technical Interpretation (in AR) with handwritten notes |
| dmk 262 | Undated | Draft letters to USFS and USGS and Columbia River Intertribal Fish Commission (CRITFC) | Dru Keenan, EPA | DE | Draft appreciation letters to USFS and USGS and CRITFC re: Dr Dunham's and Mr Risley's and Dale McCullough's participation on Technical Workgroup |

30

| TEMPERATURE GUIDANCE DOCUMENTS | | | | | |
|---|---|---|---|---|---|
| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
| dmk 263 | Undated | Handwritten notes from internal meeting | Dru Keenan, EPA | DE, AC | Handwritten notes from internal meeting with EPA staff and Adrianne Allen, EPA atty re: temperature project planning |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

31

Log of Excluded Documents

Northwest Environmental Advocates
v.
United States Environmental Protection Agency, et al.
Civil Case No. 3:05-1876-HA

| | | | | | |
|---|---|---|---|---|---|
| **Development of EPA Region 10 Temperature Guidance** | | | | | |
| | | | | | |
| **DOC. NO.** | **DATE** | **DOC TYPE** | **AUTHOR AND AGENCY** | **REASON FOR WITHHOLDING** | **CONTENT** |
| JP 1 | undated | 9/4/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Marica Lagerloef comments | DE | EPA staff comments on draft guidance |
| JP 2 | undated | 9/4/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Jannine Jennings comments | DE | EPA staff comments on draft guidance |
| JP 3 | undated | 9/4/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 4 | undated | 9/4/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |
| JP 5 | 9/7/01 | 9/4/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Carolann Siciliano comments | DE, AC | EPA attorney comments on draft guidance |
| JP 6 | 9/17/01 | Dru Keenan proposal for Temperature Guidance | Dru Keenan, EPA | DE | EPA staff suggestions on draft guidance |
| JP 7 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |

1

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 8 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |
| JP 9 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |
| JP 10 | undated | Comments of 9/27/01 Draft EPA R10 Temperature Guidance | EPA staff | DE | EPA staff comments on draft guidance |
| JP 11 | undated | NPDES Unit comments on 9/27/01 Draft EPA R10 Temperature Guidance | EPA | DE | Consolidated comments from the NPDES permit unit |
| JP 12 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |
| JP 13 | 10/4/01 | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Lee Schroer & Carol Ann Siciliano comments | DE, AC | EPA attorney comments on draft guidance |
| JP 14 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA John Palmer notes | DE | John Palmer notes on draft guidance |
| JP 15 | undated | 9/27/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA EPA staff comments | DE | Comments from EPA's Office of Science and Technology |
| JP 16 | 10/9/01 | Handwritten notes on email sent to policy workgroup | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 17 | 10/4/01 | Appendix B of Draft EPA R10 Temperature Guidance | Technical Workgroup Product John Palmer, EPA mark-up | DE | EPA staff notes |

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 18 | undated | 10/17/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA staff comments |
| JP 19 | 10/15/01 | Appendix B of Draft EPA R10 Temperature Guidance | Technical Workgroup Product John Palmer, EPA mark-up | DE | EPA staff notes |
| JP 20 | undated | 10/17/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adan Schwartz comments | DE, AC | EPA attorney comments on draft guidance |
| JP 21 | undated | 10/17/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 22 | 10/18/01 | Appendix B of Draft EPA R10 Temperature Guidance | Technical Workgroup Product EPA staff edits | DE | EPA staff comments on draft guidance |
| JP 23 | undated | Excerpts of Draft EPA R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 24 | 10/22/01 | 10/18/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Carol Ann Siciliano comments | DE, AC | EPA attorney comments on draft guidance |
| JP 25 | undated | 10/18/01 Draft EPA R10 Temperature Guidance | John Palmer, EPA Sue Gilbertson comments | DE, AC | EPA attorney comments on draft guidance |
| JP 26 | 7/22/02 | 6/18/02 Draft EPA R10 Temperature Guidance | John Palmer, EPA HQ attorney and staff comments | DE, AC | EPA attorney and HQ program staff comments on guidance |
| JP 27 | 6/24/02 | 6/18/02 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |

3

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 28 | undated | 6/18/02 Draft EPA R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author edits on draft guidance |
| JP 29 | undated | 6/18/02 Draft EPA R10 Temperature Guidance | John Palmer, EPA Marcia Lagerloef comments | DE | EPA staff comments on draft guidance |
| JP 30 | undated | 8/29/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author edits on draft guidance |
| JP 31 | undated | 8/29/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Keith Cohen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 32 | undated | 8/29/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Carol Ann Siciliano comments | DE, AC | EPA attorney comments on draft guidance |
| JP 33 | undated | 8/29/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Jannine Jennings comments | DE | EPA staff comments on draft guidance |
| JP 34 | 8/30/02 | Peter Leinenbach email with comments on draft guidance | Peter Leinenbach | DE | EPA staff comments on draft guidance |
| JP 35 | undated | 10/10/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Randy Smith comments | DE | EPA manager comments on draft guidance |
| JP 36 | 9/30/02 | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 37 | undated | 10/10/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Dru Keenan comments | DE | EPA staff comments on draft guidance |
| JP 38 | undated | 10/10/02 EPA Draft R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |

4

| Doc. No. | DATE | DOC TYPE | AUTHOR AND AGENCY | REASON FOR WITHHOLDING | CONTENT |
|---|---|---|---|---|---|
| JP 39 | undated | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Randy Smith comments | DE | EPA manager comments on draft guidance |
| JP 40 | 1/16/03 | Possible Changes to Temperature Guidance w/hand written notes | John Palmer, EPA | DE | EPA author notes on document |
| JP 41 | undated | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 42 | undated | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Paula Van Haagen comments | DE | EPA manager comments on draft guidance |
| JP 43 | undated | Recommended Criteria that Apply to the Summer Maximum Temperature w/hand written notes | John Palmer, EPA John Palmer edits | DE | EPA author comments on document |
| JP 44 | undated | Edits to Guidance | John Palmer, EPA | DE | EPA author hand written notes |
| JP 45 | 2/1/03 | EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 46 | 2/13/03 | EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 47 | 2/13/03 | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Paula Van Haagen comments | DE | EPA manager comments on draft guidance |
| JP 48 | 2/10/03 | EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |

5

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 49 | 2/13/03 | EPA Draft R10 Temperature Guidance | John Palmer, EPA Randy Smith comments | DE | EPA manager comments on draft guidance |
| JP 50 | undated | 2/14/03 Draft EPA R10 Temperature Guidance | John Palmer, EPA EPA HQ Staff and Attorney comments | DE, AC | EPA HQ comments on draft guidance |
| JP 51 | undated | 2/14/03 Draft EPA R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 52 | undated | 2/14/03 Draft EPA R10 Temperature Guidance | John Palmer, EPA Keith Cohen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 53 | undated | 2/14/03 Draft EPA R10 Temperature Guidance | John Palmer, EPA Adrianne Allen comments | DE, AC | EPA attorney comments on draft guidance |
| JP 54 | undated | 2/14/03 Draft EPA R10 Temperature Guidance | John Palmer, EPA EPA staff and attorney comments | DE, AC | EPA HQ comments on draft guidance |
| JP 55 | undated | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Collection of R10 staff, manager, attorney comments on draft guidance | DE, AC | EPA R10 comments on draft guidance |
| JP 56 | undated | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA EPA staff and attorney comments | DE, AC | EPA HQ comments on draft guidance |
| JP 57 | 3/19/03 | Cara Lalley email w/comments on draft guidance | Cara Lalley, EPA | DE | EPA staff comments on draft guidance |

EPA_ADMINISTRATIVE_RECORD
Document_Log 93

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 58 | 3/17/03 | Ben Cope email w/comments on draft guidance | Ben Cope, EPA | DE | EPA staff comments on draft guidance |
| JP 59 | 3/12/03 | Ben Cope email w/comments on draft guidance | Ben Cope, EPA | DE | EPA staff comments on draft guidance |
| JP 60 | 3/17/03 | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Bob Robichaud comments | DE | EPA manager comments on draft guidance |
| JP 61 | 3/11/03 | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA Jannine Jennings comments | DE | EPA staff comments on draft guidance |
| JP 62 | undated | 3/10/03 EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 63 | 3/24/03 | 3/11/03 EPA Draft R10 Temperature Guidance | John Palmer, EPA Carol Ann Siciliano comments | DE, AC | EPA attorney comments on draft guidance |
| JP 64 | undated | 3/11/03 EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 65 | 4/2/03 | Ben Cope email w/comments on draft guidance | Ben Cope | DE | EPA staff comments on draft guidance |
| JP 66 | 4/8/03 | 4/3/03 EPA Draft R10 Temperature Guidance | John Palmer, EPA Carol Ann Siciliano coments | DE, AC | EPA attorney comments on draft guidance |
| JP 67 | 4/15/03 | 4/15/03  EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |

7

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 68 | 1/21/03 | John Palmer email seeking comment on a portion of the draft guidance | John Palmer, EPA | DE | EPA author comments on draft guidance |
| JP 69 | 2/26/03 | Excerpt of EPA Draft R10 Temperature Guidance | John Palmer, EPA John Palmer edits | DE | EPA author comments on draft guidance |
| JP 70 | 6/7/00 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 71 | 6/19 & 20/01 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 72 | 6/19 & 20/01 | Policy Workgroup Meeting hand written notes | Randy Smith, EPA | DE | EPA manager handwritten notes |
| JP 73 | undated | Comments on guidance options | Adrianne Allen, EPA | DE, AC | EPA attorney comments on draft options for guidance |
| JP 74 | undated | Proposal for an interim temperature limit | John Palmer, EPA Randy Smith comments | DE | EPA manager comments on proposal |
| JP 75 | undated | Proposal for an interim temperature limit | John Palmer, EPA John Palmer edits | DE | EPA staff notes on proposal |
| JP 76 | undated | Temperature Criteria Proposal | John Palmer, EPA John Palmer edits | DE | EPA staff notes on proposal |
| JP 77 | 7/31/01 | John Palmer email RE: legal aspects of temperature guidance | John Palmer, EPA | DE, AC | EPA staff email request for attorney assistence |
| JP 78 | 8/14 &15/01 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |

8

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 79 | 8/30/01 | Policy Workgroup Conf. Call hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 80 | 8/30/01 | Policy Workgroup Conf. Call hand written notes | Randy Smith, EPA | DE | EPA manager handwritten notes |
| JP 81 | 9/5/01 | Policy Workgroup Meeting hand written notes | Randy Smith, EPA | DE | EPA manager handwritten notes |
| JP 82 | 9/10/01 | Policy Workgroup Conf. Call hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 83 | 9/19/01 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 84 | 11/15/01 | Policy Workgroup Conf. Call hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 85 | 12/20/01 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 86 | 12/20/01 | Hand written notes from meeting with Pulp & Paper Association | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 87 | 1/25/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 88 | 1/22/02 | Initial Framing of Options for Final Design of Temperature Guidance w/hand written notes | John Palmer, EPA | DE | EPA author edits on document |

9

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 89 | 1/30/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 90 | 2/13/02 | Major Concerns Raised Over the Draft Guidance w/hand written notes | John Palmer, EPA | DE | EPA author edits on document |
| JP 91 | 2/19/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 92 | 3/15/02 | Email from Peter Leinenbach to Dru Keenan RE: modeling | Peter Leinenbach, EPA | DE | EPA internal email |
| JP 93 | 3/19/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 94 | 3/27/02 | JP recommended direction on Temp guidance w/hand written note | John Palmer, EPA | DE | EPA author edits on document |
| JP 95 | 4/2/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 96 | 4/5/02 | EPA Staff Recommended Direction on Temp Guidance | John Palmer, EPA | DE | EPA staff briefing document for EPA managers |
| JP 97 | 4/9/02 | EPA Staff Recommended Direction on Temp Guidance | John Palmer, EPA | DE | EPA staff briefing document for EPA managers |
| JP 98 | 4/9/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |

10

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 99 | 4/18/02 | Meeting notes for mtg between EPA and Services Regional Administers | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 100 | 5/21/02 | Technical Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 101 | 5/6/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 102 | 5/23/02 | EPA internal meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 103 | 5/29/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 104 | 6/4/02 | SLS Criteria & Application Straw Option w/hand written notes | John Palmer, EPA | DE | EPA author edits on document |
| JP 105 | 6/4/02 | EPA internal meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 106 | 6/19.02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 107 | 8/5/02 | Major Decisions Regarding the Draft Temp Guidance w/hand written notes | John Palmer, EPA | DE | EPA author edits on document |
| JP 108 | 8/21/02 | John Iani Briefing | John Palmer, EPA | DE | Briefing for R10 Regional Administer |

EPA_ADMINISTRATIVE_RECORD
Document_Log 98

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 109 | 9/12/02 | Policy Workgroup Meeting hand written notes | John Palmer, EPA | DE | EPA author edits on document |
| JP 110 | 9/24/02 | Big Issues and Recommended Changes to 8/29/02 Temp Draft w/hand written notes | John Palmer, EPA | DE | EPA author edits on document |
| JP 111 | 10/1/02 | EPA-Services mtg hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 112 | 2/26/03 | Policy Workgroup Conf. Call hand written notes | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 113 | 4/25/03 | Proposed Water Quality Standards w/hand written notes | Dept. Of Ecology Agenda with John Palmer hand written notes | DE | EPA staff handwritten notes |
| JP 114 | 4/1/03 | Final Changes to Temp Guidance hand written list | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 115 | 3/18/03 | Meeting notes for mtg between EPA and Services Regional Administers | John Palmer, EPA | DE | EPA staff handwritten notes |
| JP 116 | 3/13/03 | John Palmer email RE: Temp Guidanced and Col/Snake TMDL | John Palmer, EPA | DE | Internal EPA email discussion RE: the relationship of Temp Guidance to TMDL |
| JP 117 | 3/13/03 | Draft letter from Bob Lohn to John Iani Re: Temp Guidance | Jeff Lockwood, NOAA | DE | Interagency Draft letter from NOAA to EPA |

EPA_ADMINISTRATIVE_RECORD
Document_Log 99

| Doc. No. | Date | Doc Type | Author and Agency | Reason for Withholding | Content |
|---|---|---|---|---|---|
| JP 118 | 3/27/03 | John Palmer internal EPA email RE: draft NOAA letter supporting Temp guidance | John Palmer, EPA | DE | Internal EPA email |
| JP 119 | 4/11/03 | FAX of Draft letter from Bob Lohn to John Iani Re: Temp Guidance | Russ Strach, NOAA | DE | Interagency Draft letter from NOAA to EPA |
| JP 120 | 3/24/03 | Draft letter from Dave Allen to John Iani Re: Temp Guidance | Dave Allen, FWS | DE | Interagency Draft letter from FWS to EPA |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

DE = Deliberative
WP = Attorney Work Product
AC = Attorney Client Privilege

13