KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
District of Oregon
**JIM SUTHERLAND** (OSB No. 68160)
jim.sutherland@usdoj.gov
Assistant United States Attorney
1000 S.W. Third Avenue, Suite 600
Portland, OR 97204-2902
(503) 727-1194 (tel) / (503) 727-1117 (fax)

RONALD J. TENPAS
Assistant Attorney General
**MARK A. NITCZYNSKI** (CSB 20687)
mark.nitczynski@usdoj.gov
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498 (tel)/(303) 844-1350 (fax)
**MEREDITH L. FLAX** (DCB 468016)
meredith.flax@usdoj.gov
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
Ben Franklin Station, P.O. Box 7369
Washington, D.C. 20044-7369
(202) 305-0404 (tel) / (202) 305-0275 (fax)

Attorneys for Federal Defendants

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

NORTHWEST ENVIRONMENTAL
ADVOCATES, a non-profit corporation,

                          Plaintiff,

                v.

UNITED STATES ENVIRONMENTAL
PROTECTION AGENCY, NATIONAL
MARINE FISHERIES SERVICE, and
UNITED STATES FISH AND WILDLIFE
SERVICE,

                    Defendants.

_____

Civ. No. 05-1876-HA

UNITED STATES' NOTICE OF FILING
NATIONAL MARINE FISHERIES
SERVICE SECOND AMENDED
ADMINISTRATIVE RECORD AND
REVISED INDEX

Notice is hereby provided to the Court and the parties that the National Marine Fisheries

Service ("NMFS") is hereby filing a revised certified index of its Second Amended

Administrative Record in accordance with the Court's Order of January 7, 2008.  See Docket

Nos. 134, 141.  The revised certification and index are attached hereto as Attachment A.[1/]

As noted in the Notice of Filing NMFS filed on March 21, 2008, NMFS' Second

Amended Administrative Record will not be filed using the Court's Electronic Case Filing

system.  Today, NMFS sent one (1) CD-ROM containing its supplemental administrative record

to the Court for filing and sent copies to counsel for intervenors.  NMFS sent a copy of its

supplemental administrative record to counsel for plaintiff on March 26, 2008.

                                   Respectfully submitted,

_____

[1/] The United States also is submitting herewith a revised log of the documents that were
excluded from NMFS' Record.  The log is attached hereto as Attachment B.  The United States
expressly reserves all defenses to any assertion that any documents listed on the log should be
included in the NMFS' Record.

FED. DEF'S NOTICE OF FILING NMFS' SECOND AMENDED ADMIN. RECORD AND REVISED INDEX

RONALD J. TENPAS
Assistant Attorney General
Environment & Natural Resources Division


_____/s/ Meredith L. Flax_____
MEREDITH L. FLAX (DCB 468016)
United States Department of Justice
P.O. Box 7369
Washington, DC  20044-7369
(202) 305-0404
E-mail: meredith.flax@usdoj.gov
MARK A. NITCZYNSKI (CSB 20687)
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498
E-mail: mark.nitczynski@usdoj.gov

Attorneys for United States of America

Dated: March 28, 2008

## CERTIFICATE OF SERVICE

I hereby certify that on March 28, 2008, I caused a true copy of the foregoing FEDERAL

DEFENDANTS' NOTICE OF FILING NATIONAL MARINE FISHERIES SERVICE'S

SECOND AMENDED ADMINISTRATIVE RECORD AND REVISED INDEX to be served on

each of the following counsel at their last known addresses in the manner indicated below:

| | |
|---|---|
| Melissa Powers<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>powers@clark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Alison LaPlante<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>laplante@clark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Karen Moynahan<br>Oregon Department of Justice<br>1162 Court St., NE<br>Salem, OR 97301-4096<br>karen.moynahan@doj.state.or.us | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Laura Maffei, R.G.<br>Attorney at Law<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., Suites 1600-1900<br>Portland, OR 97204<br>Lmaffei@SCHWABE.com | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |

/s/ Meredith L. Flax
MEREDITH L. FLAX

# ATTACHMENT A

U.S. DEPARTMENT OF COMMERCE

Form CD-64
(Revised)
Prescribed by
DAO 201.17

Portland, Oregon
March 26, 2008

I HEREBY CERTIFY that the annexed is a true copy of the revised index to the second amended administrative record, prepared in accordance with the Court's Order of January 7, 2008, for the Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods (February 23, 2004), on file in the Oregon State Habitat Office of the Habitat Conservation Division, National Marine Fisheries Service, 1201 N.E. Lloyd Boulevard, Suite 1100, Portland, OR 97232.

Kim Kratz

Acting State Director
Oregon State Habitat Office
Habitat Conservation Division
National Marine Fisheries Service,
Northwest Region

I HEREBY CERTIFY that Kim Kratz, who signed the foregoing certificate, is now and was at the time of signing, a custodian of records, National Marine Fisheries Service, Northwest Region, Habitat Conservation Division, Oregon State Habitat Office, Portland, Oregon, and that full faith and credit should be given to his certificate as such.

IN WITNESS WHEREOF, I have hereunto subscribed my name, and caused the seal of the Department of Commerce to be affixed this 26th day of March two thousand eight.

For the SECRETARY OF COMMERCE:

Certifying Officer

D. Robert Lohn
Regional Administrator
National Marine Fisheries Service,
Northwest Region

SEAL

USCOMM-DC 1359-P71

**REVISED INDEX TO THE SECOND AMENDED ADMINISTRATIVE RECORD**
For National Marine Fisheries Service's February 24, 2004, Biological Opinion on EPA's Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen and Antidegradation Implementation Methods, Including Index for Temperature Guidance Project

**Northwest Environmental Advocates v. U.S. EPA et al., Civ. No. 05-1876 HA**

**Biological Opinion Records**

*Record added in 2008

**A.  NMFS Documents**

| NO. | Date | Description |
|---|---|---|
| 1. | 02/23/2004 | Letter to Randall F. Smith, EPA from D. Robert Lohn, NMFS, Subject: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods. |
| 2. | 02/23/2004 | Endangered Species Act – Section 7 Consultation Biological Opinion & Magnuson Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: EPA's Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods, February 23, 2004. |
| 3. | 02/10/2004 | Draft Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegration Implementation Methods [2003/01568 (ESA) & 2004/00087 (EFH)]. |
| 4. | 02/10/2004 | E-mail to Dru Keenan, EPA, and John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: Draft biological opinion.* |
| 5. | 02/10/2004 | February 10, 2004 Draft Biological Opinion, Redline/Strikeout Version.* |
| 6. | 02/04/2004 | E-mail to Robert C. Anderson, NMFS, from Chris Mebane, NMFS, Subject: Reference for ODEQ temperature data.

Att. 1:  16v18doc (Comparison of continuous-temperature data and temperature modeling with proposed Oregon "colder-water" salmon and steelhead trout rearing" beneficial use designations). |
| 7. | 01/29/2004 | E-mail to Jeff Lockwood, NMFS,  from Mark Charles, DEQ, Subject: DEQ Temperature Letter No. 2 (pertains to draft of February 4, 2004 letter from Michael Llewelyn, DEQ, to Randy Smith, EPA). |
| 8. | 01/29/2004 | E-mail to Mark Charles, DEQ, Mary Lou Soscia, EPA, Adrianne Allen, EPA, Cara Lalley, EPA, Danielle Tillman, EPA, Dru Keenan, EPA, Elizabeth Materna, EPA, Jeff Lockwood, NMFS, John Hocjjeimer, Tetratech, John Palmer, EPA, Keith Cohon, EPA, Kellie Kubena, EPA, Maryellen Levine, EPA, Mindy Gampel, EPA, Mark Morris, EPA, Melanie Rowland, NOAA GCNW, Paula Vanhaagen, EPA, Robert C. Anderson, NMFS, Stephanie Thornton, EPA, Steve Ellis, Tetratech, Debra Sturdevant, DEQ, Ralph Stephen, EPA, Ted Buerger, FWS, Tom Townsend, EPA, Tonya Fish, EPA, William Bogue, EPA, and Nancy Wilson, EPA, from Jeff Lockwood, NMFS, Subject: DEQ Temperature Letter No. 2 (pertains to draft of February 4, 2004 letter from Michael Llewelyn, DEQ, to Randy Smith, EPA). |
| 9. | 01/13/2004 | E-mail to John Palmer, EPA, Dru Keenan, EPA, Mary Lou Soscia, EPA, Cathy Tortorici, NMFS, Jeffrey Lockwood, NMFS, and Debra Sturdevant, DEQ, from Robert C. Anderson, NMFS, Subject: Conservation Measures.* |
| 10. | 12/02/2003 | E-mail to Mark Charles, DEQ and Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: Preliminary Draft List of Issues for DEQ Implementation Letter.*

Att. 1: Provisions Needing Clarification or Interpretation in DEQ Implementation Letter, Jeff Lockwood, NMFS, December 2, 2003 (Preliminary Draft). |
| 11. | 11/20/2003 | E-mail to Debra Sturdevant, ODEQ, from Jeffrey Lockwood, NMFS, Subject: issue or clarification – protecting cold water. |
| 12. | 11/19/2003 | E-mail to Jeff Lockwood, NMFS, from Dan Gambetta, NMFS, Subject: IGDO paper analysis. |
| 13. | 11/18/2003 | E-mail to Jeff Lockwood, NMFS, from Dan Gambetta, NMFS, Subject: thermal shock. |
| 14. | 11/14/2003 | Recent Summer Maximum Temperature Observations and Proposed ODEQ Summer Maximum Temperature Criteria (Western Oregon).* |
| 15. | 11/14/2003 | E-mail to Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: Re: thermal shock provision - DEQ draft rule of 11/6/03.*

Att. 1: Thermal Shock. |
| 16. | 11/13/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: thermal shock provision - DEQ draft rule of 11/6/03.* |

| NO. | Date | Description |
|-----|------|-------------|
| 17. | 11/07/2003 | E-mail to Dru Keenan, EPA, and Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: and or or?* |
| 18. | 11/06/2003 | E-mail to Dru Keenan, EPA from Jeffrey Lockwood, NMFS, Subject: Re: thermal shock provision - DEQ draft rule of 11/6/03.*<br><br>Att. 1: Thermal Shock. |
| 19. | 11/06/2003 | E-mail to Dru Keenan, EPA, and Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: thermal shock provision - DEQ draft rule of 11/6/03.* |
| 20. | 11/05/2003 | E-mail to Jeffrey Lockwood, NMFS, from James Ruff, NMFS, Subject: Re: Review of EPA proposed temperature rule.* |
| 21. | 11/04/2003 | E-mail to Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: Re: Conference call for Map Issues.* |
| 22. | 11/03/2003 | E-mail to Dru Keenan, EPA, from Jeffrey Lockwood, NMFS, Subject: Re: Notes from 10/28 Meeting - Key Unresolved Issues.* |
| 23. | 11/03/2003 | E-mail to Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: Re: Ecotrust Data.* |
| 24. | 11/03/2003 | E-mail to Debra Sturdevant, DEQ, Robert C. Anderson, NMFS, Dru Keenan, EPA, Elizabeth Materna, FWS, John Palmer, EPA, and Chris Mebane, NMFS, Subject: P.S. the citation.* |
| 25. | 11/03/2003 | E-mail to Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: Re: on another topic - winter cold water.* |
| 26. | 10/31/2003 | SR Chinook Spawning Data - 1993-2002.* |
| 27. | 10/29/2003 | E-mail to Jeffrey Lockwood, NMFS, John Palmer, EPA, Elizabeth Materna, FWS, Dru Keenan, EPA, Debra Sturdevant, DEQ, and Chris Mebane, NMFS, from Robert C. Anderson, NMFS, Subject: Snake River Spawning Criterion.* |
| 28. | 10/28/2003 | E-mail to Dru Keenan, EPA, from Chris Mebane, NMFS, Subject: Round 2 temperature analysis basins.*<br><br>Att. 1: Recent Summer Maximum Temperature Observations and Proposed ODEQ Summer Maximum Temperature Criteria (selected basins which had little or no "colder" (16°C) designations). |
| 29. | 10/28/2003 | E-mail to Dru Keenan, EPA, from Chris Mebane, NMFS, Subject: Temperature analysis, Hood and Sandy.*<br><br>Att. 1: Recent Summer Maximum Temperature Observations and Proposed ODEQ Summer Maximum Temperature Criteria (Hood and Sandy Basins). |
| 30. | 10/27/2003 | E-mail to Debra Sturdevant, DEQ, from Jeffrey Lockwood, NMFS, Subject: FINAL notes from 10/14 where & when.*<br><br>Att. 1: Meeting Notes for October 14, 2003 Beneficial Use Group. |
| 31. | 10/24/2003 | E-mail to Dru Keenan, EPA, John Palmer, EPA, Debra Sturdevant, DEQ, Cedric Cooney, ODFW, Rick Kepler, ODFW, Elizabeth Materna, FWS, Steve Ralph, EPA, Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, Tracy Harrison, DEQ, Bill Bogue, EPA, and Emily Smith, DEQ, from Chris Mebane, NMFS, Subject: Temperature analysis, round 2.*   Missing attached zip data file. |
| 32. | 10/24/2003 | E-mail to Jeffrey Lockwood, NMFS, Debra Sturdevant, DEQ, and Ritchie Graves, NMFS, from Chris Mebane, NMFS, Subject: Fall chinook spawning/incub temperature designation.*<br><br>Att. 1: Connor, W. P., C. E. Piston, and A. P. Garcia.  2003.  Temperature during incubation as one factor affecting the distribution of Snake River fall chinook salmon spawning.  Transactions of the American Fisheries Society 132:1236-1243. |
| 33. | 10/17/2003 | E-mail to Robb Keller, DEQ, from Chris Mebane, NMFS, Subject: Temperature data - need locational info.* |
| 34. | 10/14/2003 | Meeting Notes for October 14, 2003 Beneficial Use Group.* |
| 35. | 10/02/2003 | Recent Summer Maxiuum Temperature Observations and Proposed ODEQ Summer Maximum Temperature Criteria (Western Oregon).* |
| 36. | 10/02/2003 | Letter to Michael T. Llewelyn, ODEQ, (Attn. Emily Smith), from Michael Tehan, NMFS, Subject: Comments on Draft Proposed Revisions to the Oregon Water Quality Criteria for Temperature and Intergravel Dissolved Oxygen, and Antidegradation Provisions. |
| 37. | 10/02/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, from Chris Mebane, NMFS, discussing preliminary review of data re Wa/Or streams w/summer max <=16 but designated >16C. [Moved here from Excluded Documents Index.]<br><br>Att. 1: Recent Summer Maximum Temperature Observations and Proposed ODEQ Summer Maximum Temperature Criteria (Western Oregon), October 2, 2003. |
| 38. | 08/01/2003 | E-mail to Dru Keenan, EPA, from Jeffrey Lockwood, NMFS, Subject: Re: Meeting notes from Conference call 7..30.03.*<br><br>Att. 1: Notes from Where & When Conference Call July 30, 2003 (redline). |

| NO. | Date | Description |
|---|---|---|
| 39. | 08/01/2003 | E-mail to Tracy Harrison, DEQ, Chris Mebane, NMFS, John Palmer, EPA, Debra Sturdevant, DEQ, Emily Smith, DEQ, William Bogue, EPA, Dru Keenan, EPA, Robert C. Anderson, NMFS, Rick Kepler, ODFW, Elizabeth Materna, FWS, from Jeffrey Lockwood, NMFS, Subject: Re: Williamette Run Timing.* |
| 40. | 07/30/2003 | E-mail to Tracy Harrison, DEQ, from Jeffrey Lockwood, NMFS, Subject: Williamette Run Timing.* |
| 41. | 06/25/2003 | Proposed Decision Rules (DRAFT revised 6/25/03 by Jeff Lockwood).* |
| 42. | 06/25/2003 | Proposed Decision Rules (DRAFT revised 6/25/03 by Jeff Lockwood - redline).* |
| 43. | 06/19/2003 | E-mail to Mary Lou Soscia, EPA, from James Ruff, NMFS, Subject: [Fwd: [Fwd:Columbia River Spawning]].* |
| 44. | 06/10/2003 | Spring Chinook - Upper Grand Ronde (17060104).* |
| 45. | 08/16/2002 | Agenda - Cold Water Refugia Meeting, August 16, 2002.* |
| 46. | 08/02/2002 | Memorandum to Chris Torgersen, USGS, from Jeffrey Lockwood, NMFS, Subject: Request for presentation.* |
| 47. | 06/13/2002 | E-mail to Jeffrey Lockwood, NMFS, from Russ Strach, NMFS, Subject: per your request.* |
| 48. | [undated] | Figure - Temperature of Outflows at Hells Canyon Dam (current habitat) and Swan Falls Dam (historic habitat - Marsing Reach).* |

**B. EPA Documents**

| NO. | Date | Description |
|---|---|---|
| 49. | 02/04/2004 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, EPA, Subject: Transmittal of Biological Evaluation of the Revised Oregon Water Quality Standards. Att. 1:  Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, Amended Final, prepared for USFWS and NMFS by EPA, Region 10 [See State of Oregon Document Section E (Document numbers 176-179) of this index for color versions of maps included in Appendix B]. |
| 50. | 01/29/2004 | E-mail to Jeffrey Lockwood, NMFS, from Mary Lou Soscia, EPA, Re: The DEQ Letter. |
| 51. | 01/09/2004 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, Subject: Transmittal of 12/16/03 Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation. Att. 1: Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation prepared for USFWS and NMFS by EPA, Region 10 December 19, 2003. |
| 52. | 12/16/2003 | E-mail to John Palmer, EPA, from Elizabeth Materna, FWS, Subject: Re: Oregon Clarification Letter.* |
| 53. | | [The document that was entered here in error has been moved to the Excluded Documents Index at No. 72a.] |
| 54. | 11/06/2003 | E-mail to Jeffrey Lockwood, NMFS, from Dru Keenan, EPA, Subject: thermal shock provision – DEQ draft rule of 11/6/03. |
| 55. | 11/06/2003 | E-mail to Jeffrey Lockwood, NMFS, from Dru Keenan, EPA, Subject: Re: and or or?* |
| 56. | 11/03/2003 | E-mail to Adrianne Allen, EPA, from Mark Charles, DEQ, Subject: RE: variance language.* |
| 57. | 10/31/2003 | E-mail to John Palmer, EPA, Debra Sturdevant, DEQ, Jeffrey Lockwood, NMFS, and Elizabeth Materna, FWS, from Dru Keenan, EPA, Subject: Notes from 10/28 Meeting - Key Unresolved Issues.* Missing Attachment: [Att. 1: Draft Meeting Notes from Where & When Meeting October 28, 2003]. |
| 58. | 10/10/2003 | Environmental Protection Agency Proposed Rule and Preamble: Water Quality Standards for Oregon, 40 CFR Part 131; http://www.epa.gov/fedrgstr/EPA-WATER/2003/October/Day-10/w25525.htm. |
| 59. | 10/03/2003 | Letter to Michael Llewelyn, DEQ, from Randall Smith, EPA, Subject: Comments on Oregon's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies and Criteria for Oregon. |
| 60. | 09/11/2003 | E-mail to Dru Keenan, EPA, from John Palmer, EPA, Subject: Re: preamble - steelhead smoltification.* |

| NO. | Date | Description |
|-----|------|-------------|
| 61. | 08/06/2003 | E-mail to Dru Keenan, EPA, Chris Mebane, NMFS, Elizabeth Materna, FWS, Emily Smith, DEQ, Tracy Harrison, DEQ, Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, Debra, Sturdevant, DEQ, William Bogue, EPA, and Stephen Ralph, EPA, from John Palmer, EPA, Subject: Final Draft of Where/When Decision Rules.*<br><br>Att. 1: Final Draft of Decision Rules to Designate Pacific Salmon and Bull Trout Beneficial Uses in Oregon 8/6/03. |
| 62. | 07/30/2003 | E-mail to Elizabeth Materna, FWS, Robert C. Anderson, NMFS, Jeffrey Lockwood, NMFS, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Tracy Harrison, DEQ, Emily Smith, DEQ, and John Palmer, EPA, from Dru Keenan, EPA, Subject: spawning rules II.*<br><br>Att. 1: Draft 7/30/03 version 2 Spawning Rules. |
| 63. | 07/30/2003 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, Debra Sturdevant, DEQ, Chris Mebane, NMFS, and Elizabeth Materna, FWS, from Dru Keenan, EPA, Subject: spawning rules.*<br><br>Att. 1: Draft 7/30/03 Spawning Rules. |
| 64. | 07/30/2003 | Notes from Where & When Conference Call July 30, 2003.* |
| 65. | 07/29/2003 | E-mail to Mark Charles, DEQ, and Jeffrey Lockwood, NMFS, from Keith Cohon, EPA, [No Subject].* |
| 66. | 07/23/2003 | E-mail to Chris Mebane, NMFS, from John Palmer, EPA, Subject: Re: New Spawning Proposal!!!!!!!* |
| 67. | 07/11/2003 | E-mail to Cedric Cooney, ODFW, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, William Bogue, EPA, and Steve Ellis, EPA, from Dru Keenan, EPA, Subject: Decision Rules Justification/Assumptions - to date.*<br><br>Att. 1: Decision Rule Assumptions to date (7/11/03). |
| 68. | 06/27/2003 | E-mail to Cedric Cooney, ODFW, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, and William Bogue, EPA, from Dru Keenan, EPA, Subject: Revised Decision Rules.*<br><br>Att. 1: Decision Rules for Mapping Salmonid Uses 6/27/03 Revision. |
| 69. | 06/18/2003 | E-mail to Cedric Cooney, ODFW, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn, Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, and William Bogue, EPA, from Dru Keenan, EPA, Subject: Revised Decision Rules for Where & When.*<br><br>Att. 1: Proposed Decision Rules (Revised 6/18/03). |
| 70. | 06/13/2003 | E-mail to Cedric Cooney, ODFW, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn, Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, and William Bogue, EPA, from Dru Keenan, EPA, Subject: Mtg Notes PLEASE REVIEW.*<br><br>Att. 1: Where and When Workgroup Meeting Notes for June 10th & 11th - June 12, 2003. |
| 71. | 06/09/2003 | E-mail to Jeffrey Lockwood, NMFS, from Mary Lou Soscia, EPA, Subject: Columbia River Spawning.*<br><br>Att. 1: Letter to Scott Bettin, BPA, Tony Norris, BOR, Rudd Turner, COE, from Raymond Boyce, ODFW, and David Wills, FWS, Subject: Reduction of Chum and Chinook Protection Flows. |
| 72. | 05/30/2003 | E-mail to Robert C. Anderson, NMFS, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Marilyn Fonseca, DEQ, Cedric Cooney, ODFW, Rick Kepler, ODFW, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, Stephen Ralph, EPA, John Palmer, EPA, from Dru Keenan, EPA, Subject: Where & When Meeting Notes.*<br><br>Att. 1: Where and When Workgroup Meeting May 27th & May 28th Meeting Notes.<br>Att. 2: Notes from Where & When Conference Call July 30, 2003. |

| NO. | Date | Description |
|---|---|---|
| 73. | 05/21/2003 | E-mail to Jeffrey Lockwood, NMFS, Dru Keenan, EPA, Chris Mebane, NMFS, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Elizabeth Materna, FWS, Rick Kepler, ODFW, and Cedric Cooney, ODFW, from John Palmer, EPA, Subject: Agenda for Where/When Mtg 5/27-28.*<br><br>Att. 1: Draft Agenda Where and When Workgroup Meeting May 27th & May 28th.<br>Att. 2: Trail Map for Use Designations 5/16/03 Draft.<br>Att. 3: Options/Recommendations for Oregon WQS revisions to meet the Court Order Working Draft 5/13/03.<br>Att. 4: Inventory of Life Stage Distribution and Timing Data. |
| 74. | 05/16/2003 | Trail Map for Use Designations.* |
| 75. | 05/09/2003 | Draft Temperature Standard Options.* |
| 76. | 05/06/2003 | Options/Recommendations for Oregon Temperature WQS revisions to meet the Court Order (draft).* |

**C. Other Documents**

| NO. | Date | Description |
|---|---|---|
| 77. | 02/24/2004 | Letter to Randy Smith, EPA, from Olney Patt, Jr., CRFITC, Subject: Concerns regarding ongoing Oregon Water Quality Standards review process.<br><br>Attachment A: Technical Comments and Concerns. |
| 78. | 02/24/2004 | Fax to Jeff Lockwood, NMFS, Michael Tehan, NMFS, Cathy Tortorici, NMFS, Robert C. Anderson, NMFS, Ritchie Graves, NMFS, Brian Brown, NMFS, D. Anderson, NMFS, and Gary Sims, NMFS from Greg Haller, Nez Perce Water Resources Division, Subject: Letter to EPA. |
| 79. | 02/10/2004 | Letter to Randy Smith, EPA, and Michael Crouse, NMFS, from Melissa Powers and Stephanie Parent, Pacific Environmental Advocacy Center, Subject: Deficiencies in Oregon's recent water quality standards revision process. |
| 80. | 08/29/2004 | Letter to Mike Llewelyn, DEQ, from William H. Burke, Confederated Tribes of the Umatilla Indian Reservation Tribal Water Commisssion, Subject: Comments on the Proposed Changes to Water Quality Standards, OAR 340-041 and related matters. |
| 81. | 08/05/2003 | Ecotrust.  Notes from T.C. Dewberry concerning the Salmon anchor habitat surveys.* |
| 82. | 07/22/2003 | E-mail to Jeffrey Lockwood, NMFS, and Mary Lou Soscia, EPA, from Ed Backus, Ecotrust, Subject:   RE: Questions on Ecotrust for Anchor Habitat Report.*<br><br>Att. 1: Brief Description of Field Technique.<br>Att. 2: Method and Justification for Whole-basin Snorkel Counts. |
| 83. | 07/22/2003 | E-mail to Jeffrey Lockwood, NMFS, and Mary Lou Soscia, EPA, from Ed Backus, Ecotrust, Subject: RE: Questions on Ecotrust for Anchor Habitat Report.* |
| 84. | 06/19/2003 | John Day Salmonid Beneficial Use Table (6/19/03).* |

**D. Scientific Literature**

| NO. | Date | Description |
|---|---|---|
| 85. | 1995 | Botkin, D., K. Cummins, T. Dunne, H. Regier, M. Sobel, and L. Talt.  1995. Status and future of salmon of western Oregon and northern California:  Findings and options.  Report #8.  The Center for the Study of the Environment, Santa Barbara, California.  http://www.naturestudy.org/services/publica.htm. |
| 86. | 1965 | Brannon, E.L.  1965.  The influence of physical factors on the development and weight of sockeye salmon embryos and alevins.  Progress Report No. 12.  International Pacific Salmon Fisheries Commission, New Westminster, B.C., Canada. |
| 87. | 1996 | Busby, P. J., T. C. Wainwright, G. J. Bryant, L. Leirheimer, R. S. Waples, F. W. Waknitz, and I. V. Lagomarsino. 1996. Status review of west coast steelhead from Washington, Idaho, Oregon, and California. U.S. Dep. Commer., NOAA Tech. Memo. NMFS-NWFSC-27. 281 p. |
| 88. | 1985 | Carson, K.A. 1985.  A model of salmonid egg incubation.  M.S. thesis.  Agricultural and Chemical Engineering Department, Colorado State University, Fort Collins.  108 p. |
| 89. | 1987 | Chapman, D.W. and K.P. McLeod.  1987.  Development of criteria for fine sediment in the Northern Rockies ecoregion.  Final Report.  EPA contract no. 68-01-6986. |
| 90. | 1994 | Chapman, D., C. Pevan, T. Hillman, A. Giorgi, and F. Utter.  1994.  Status of summer steelhead in the mid-Columbia River.  Don Chapman Consultants, Inc., Boise, Idaho. |
| 91. | 1961 | Coble, D.W.  1961.  Influence of water exchange and dissolved oxygen on survival of steelhead trout embryos.  Trans. Am. Fish. Soc. 90(4):469-474. |

| NO. | Date | Description |
|---|---|---|
| 92. | 2002 | Cooney, T.D. 2002. UCR steelhead and spring chinook salmon quantitative analysis report. Part 1: Run reconstructions and preliminary assessment of extinction risk. National Marine Fisheries Service, Hydro Program, Technical Review Draft, Portland, Oregon. |
| 93. | 1973 | Coutant, C.C. 1973. Effects of thermal shock on vulnerability of juvenile salmonids to predation. J. Fish. Res. Bd. Canada 30:965-973. |
| 94. | 2003 | Dewberry, T.C. 2003. Development and application of anchor habitat approaches to salmon conservation: A synthesis of data and observation from the Siuslaw watershed, coastal Oregon. Unpublished draft report. Portland, Oregon. 16 p. July. |
| 95. | 2001 | Dunham, J., J. Lockwood, and C. Mebane. 2001. Salmonid Distribution and Temperature. Issue Paper 2. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910-D-01-002. U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 22 p. |
| 96. | 1971 | Ebel, W.J., E.M. Dawley, and B.H. Monk. 1971. Thermal tolerance of juvenile Pacific salmon and steelhead trout in relation to supersaturation of nitrogen gas. United States Fisheries Bulletin 69(4):833-843. |
| 97. | 2000 | Ecotrust, Oregon Trout, and The Wild Salmon Center. 2000. A Salmon Anchor Habitat Strategy for the Tillamook and Clatsop State Forests. Updated Version, March 2001. Portland, Oregon. 29 p. plus appendices. |
| 98. | 2003 | EPA (Environmental Protection Agency). 2003. EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards. U.S. Environmental Protection Agency, Region 10, Office of Water, Seattle, WA. 49 p. www.epa.gov/r10earth/temperature.htm. |
| 99. | 1895 | Evermann, B.W. 1895. A preliminary report upon salmon investigations in Idaho in 1894. U.S. Fish Commission Bulletin15:253-284. |
| 100. | 1993 | FEMAT (Forest Ecosystem Management Assessment Team). 1993. Forest ecosystem management; and ecological, economic, and social assessment. Report of the Forest Ecosystem Management Assessment Team. U.S. Government Printing Office 1993-793-071. U.S. Government Printing Office for the U.S.D.A. Forest Service; U.S. Department of Interior, Fish and Wildlife Service, Bureau of Land Management, and National Park Service; U.S. Department of Commerce, National Oceanic and Atmospheric Administration and National Marine Fisheries Service; and the U.S. Environmental Protection Agency. |
| 101. | 2003 | Fish Passage Center. 2003. Fish Passage Center annual report–2002. Fish Passage Center, Columbia River Basin Fish and Wildlife Authority, Portland, OR. |
| 102. | 1968 | Fulton, L.A. 1968. Spawning areas and abundance of Chinook salmon, *Oncorhynchus tshawytscha*, in the Columbia River basin–past and present. U.S. Fish and Wildlife Service, Special Scientific Report, Fisheries 571:26. |
| 103. | 1970 | Fulton, L.A. 1970. Spawning areas and abundance of steelhead trout and coho, sockeye, and chum salmon in the Columbia River basin–past and present. U.S. Fish and Wildlife Service, Special Scientific Report, Fisheries 618. |
| 104. | 1987 | Hassler, T.J. 1987. Species profiles: Life histories and environmental requirements of coastal fishes and invertebrates (Pacific Southwest) – coho salmon. U.S. Fish Wildl. Serv. Biol. Rep. 82(11.70). U.S. Army Corps of Engineers, TR EL-82-4. 19 p. http://www.nwrc.usgs.gov/wdb/pub/0132.pdf. |
| 105. | 1994 | Henjum, M.G. and seven others. 1994. Interim protection for late-successional forests, fisheries and watersheds. National Forests east of the Cascade crest, Oregon and Washington. A report to the United States Congress and the President. The Wildlife Society, Bethesda, MD. www.wildlife.org/publications/index.cfm?tname=pubs&pubid=pub05. |
| 106. | 1981 | Hollender, B.A. 1981. Embryo Survival, Substrate Composition and Dissolved Oxygen in Redds of Wild Brook Trout. University of Wisconsin, Stevens Point. 87 p. |
| 107. | 1985 | Howell, P., K. Jones, D. Scarnecchia, L. LaVoy, W. Knedra, and D. Orrmann. 1985. Stock assessment of Columbia River anadromous salmonids, 2 volumes. Final Report to Bonneville Power Administration, Portland, Oregon (Project 83-335). |
| 108. | 1993 | Jackson, P.L. 1993. Climate. P. 48-57 in: Jackson, P.L and A. J. Kimerling (eds.). Atlas of the Pacific Northwest. Oregon State University Press, Corvallis, Oregon. |
| 109. | 1997 | Johnson, O.W., W.S. Grant, R.G. Cope, K. Neely, F.W. Waknitz, and R.S. Waples. 1997. Status review of chum salmon from Washington, Oregon, and California. U.S. Dept. Commer., NOAA Tech. Memo. NMFS-NWFSC-32. 280 p. |
| 110. | 1997 | Lee, D.C., JR. Sedell, B.E. Reiman, R.F. Thurow, J.E. Williams. 1997. Broadscale assessment of aquatic species and habitats. P. 1058-1496 in: T.M. Quigley and S.J. Arbelbide, eds. An Assessment of Ecosystem Components in the Interior Columbia Basin and portions of the Klamath and Great Basins. U.S. Forest Service General Technical Report PNW-GTR-405. Portland, OR. http://www.icbemp.gov/science/scipubs.shtml. |
| 111. | 1993 | Maret, T.R., T.A. Burton, G.W. Harvey, and W.H. Clark. 1993. Field testing of new monitoring protocols to assess brown trout spawning habitat in an Idaho stream. N. Am. J. Fish. Man. 13:567-580. |
| 112. | 1943 | Marr, J.C. 1943. Age, length, and weight studies of three species of Columbia River salmon (*Oncorhynchus keta, O. gorbuscha and O. kisutch*). Stanford Ichthyological Bulletin 2:157-197. |

| NO. | Date | Description |
|---|---|---|
| 113. | 1969 | Mason, J.C. 1969. Hypoxial stress prior to emergence and competition among coho salmon fry. J. Fish. Res. Bd. Canada 26:63-91. |
| 114. | 2001 | Materna, E. 2001. Issue paper 4: temperature interaction. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910–D-01-004. U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 33 p. |
| 115. | 1991 | Matthews, G. M., and R. S. Waples. 1991. Status review for Snake River spring and summer chinook salmon. U.S. Dep. Commer., NOAA Tech. Memo. NMFS F/NWC-200. 75 p. http://www.nwfsc.noaa.gov/publications/techmemos/tm200/tm200.htm. |
| 116. | 1948 | Mattson, C.R. 1948. Spawning ground studies of Willamette River spring Chinook salmon. Fish Commission of Oregon Research Briefs 1(2):21-32. |
| 117. | 2000 | McClure, M., B. Sanderson, E. Holmes, C. Jordan, P. Kareiva, and P. Levin. 2000. Revised Appendix B of standardized quantitative analysis of the risks faced by salmonids in the Columbia River basin. National Marine Fisheries Service, Northwest Fisheries Science Center, Seattle, Washington. |
| 118. | 1999 | McCullough, D.A. 1999. A review and synthesis of effects of alterations to the water temperature regime on freshwater life stages of salmonids, with special reference to chinook salmon. Prepared for the U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 279 p. |
| 119. | 2001 | McCullough, D.A., S. Spalding, D. Sturdevant, and M. Hicks. 2001. Issue paper 5: Summary of technical literature examining the physiological effects of temperature on salmonids. Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project. EPA-910-D-01-005. U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 114 p. |
| 120. | 1994 | McIntosh, B.A., J.R. Sedell, J.E. Smith, R.C. Wissmar, S.E. Clarke, G.H. Reeves, and L.A. Brown. 1994. Management history of eastside ecosystems: Changes in fish habitat over 50 years, 1935 to 1992. USDA Forest Service, Pacific Northwest Research Station, General Technical Report PNW-GTR-321. February. |
| 121. | 2000 | McElhany, P., M. Ruckleshaus, M. J. Ford, T. Wainwright, and E. Bjorkstedt. 2000. Viable Salmon Populations and the Recovery of Evolutionarily Significant Units. U.S. Dept. Commer., NOAA Technical Memorandum NMFS-NWFSC-42. 156 p. http://www.nwfsc.noaa.gov/publications/techmemos/tm42/tm42.pdf. |
| 122. | 1950 | McKernan, D.L., and C.R. Mattson. 1950. Observations on pulp and paper effluents and the probable effects of this pollutant on the fisheries resources of the Willamette River in Oregon. Fish Commission of Oregon, Fish Commission Research Briefs 3(1):14-21. |
| 123. | 1998 | Myers, J.M., R.G. Kope, G.J. Bryant, D. Teel, L.J. Lierheimer, T.C. Wainwright, W.S. Grant, F.W. Waknitz, K. Neely, S.T. Lindley, and R.S. Waples. 1998. Status review of Chinook salmon from Washington, Idaho, Oregon, and California. NMFS-NWFSC-35. U.S. Dept. Commer., NOAA Technical Memorandum. 443 p. http://www.nwfsc.noaa.gov/publications/techmemos/index.cfm. |
| 124. | 1996 | National Research Council. 1996. Upstream–Salmon and Society in the Pacific Northwest. National Academy Press, Washington, D.C. |
| 125. | 1992 | Nickelson, T.E., J.D. Rodgers, S.L. Johnson, and M.F. Solazzi. 1992. Seasonal changes in habitat use by juvenile coho salmon (*Oncorhynchus kisutch*) in Oregon coastal streams. Canadian J. Fish. Aquat. Sci. 49:783-789. |
| 126. | 1995 | NOAA Fisheries (NOAA's National Marine Fisheries Service). 1995. Proposed recovery plan for Snake River salmon. Protected Resources Division, Portland, Oregon. |
| 127. | 1999 | NOAA Fisheries (NOAA's National Marine Fisheries Service). 1999a. Biological and conference opinion. Approval of Oregon water quality standards for dissolved oxygen, temperature, and pH. National Marine Fisheries Service, Northwest Region, Seattle, WA. |
| 128. | 1999 | NOAA Fisheries (NOAA's National Marine Fisheries Service). 1999. The habitat approach. Implementation of section 7 of the Endangered Species Act for actions affecting the habitat of Pacific anadromous salmonids. Northwest Region, Habitat Conservation and Protected Resources Divisions. August 26. http://www.nwr.noaa.gov/1habcon/habweb/habguide/habitatapproach_081999.pdf. |
| 129. | 2000 | NOAA Fisheries (NOAA's National Marine Fisheries Service). 2000. Biological Opinion. Reinitiation of Consultation on Operation of the Federal Columbia River Power System, Including the Juvenile Fish Transportation Program, and 19 Bureau of Reclamation Projects in the Columbia Basin. National Marine Fisheries Service, Northwest Region, Seattle, WA http://bluefin.nmfs.noaa.gov/pls/pcts-pub/sxn7.pcts_upload.download?p_file=F16616/199901901_fcrps_coe(sections01-05)_12-21-2000.pdf. |
| 130. | 1997 | Oregon Coastal Salmon Restoration Initiative. 1997. State of Oregon, Salem, Oregon. March 10. |
| 131. | 1999 | Oregon Department of Administrative Services. 1999. Oregon Economic and Revenue Forecast. Vol. XIX. No. 2. Office of Economic Analysis, Salem. |
| 132. | 1995 | ODEQ (Oregon Department of Environmental Quality). 1995. Dissolved Oxygen. Final Issue Paper. 1992-1994 Water quality standards review. Standards and Assessment Section, Portland, Oregon. |

| NO. | Date | Description |
|---|---|---|
| 133. | 2003 | ODEQ (Oregon Department of Environmental Quality).  2003.  Oregon Department of Environmental Quality Laboratory Technical Services electronic database, Portland, Oregon.  Accessed September 24 and October 24, 2003. http://www.deq.state.or.us/wq/lasar/LasarHome.htm. |
| 134. | 1998 | ODFW (Oregon Department of Fish and Wildlife).  1998a. Briefing paper–Lower Columbia River chinook ESU. ODFW, Portland.  October 13. |
| 135. | 2002 | ODFW (Oregon Department of Fish and Wildlife).  2002.  1:24K Fish Habitat Distribution Development Project Procedures Manual.  Salem, Oregon. http://oregonstate.edu/dept/nrimp/24k/. |
| 136. | 2003 | ODFW (Oregon Department of Fish and Wildlife).  2003b. Coastal salmonid inventory project: coho abundance–stratified random sampling estimates for coastal river basins 1990-2002. http://oregonstate.edu/Dept/ODFW/spawn/coho.htm. |
| 137. | 1994 | Phelps, S.R., L.L. LeClair, S. Young, and H.L. Blankenship.  1994.  Genetic diversity patterns of chum salmon in the Pacific Northwest.  Canadian J. Fish. Aquat. Sci. 51 (Suppl. 1):65-83. |
| 138. | 1962 | Phillips, R.W. and H.J. Campbell.  1962.  The embryonic survival of coho salmon and steelhead trout as influenced by some environmental conditions in gravel beds.  P. 60-73 in: 14th Annual Report.  Pacific Marine Fisheries Commission, Portland, OR.  108 p. |
| 139. | 2001 | Poole, G.C., and C. Berman.  2001.  An ecological perspective on in-stream temperature: natural heat dynamics and mechanisms of human-caused thermal degradation.  Environmental Management 27(6):787-802. |
| 140. | 2001 | Poole, G., J. Risley, and M. Hicks.  2001.  Issue paper 3: Spatial and temporal patterns of stream temperature (revised).  EPA-910-D-01-003.  U.S. Environmental Protection Agency, Region 10, Seattle, Washington.  31 p. |
| 141. | 1994 | Rhodes, J.J., D.A. McCullough, and F.A. Espinosa, Jr.  1994.  A coarse screening process for potential application in ESA consultations.  Columbia River Intertribal Fish Commission.  Prepared under NMFS/BIA Inter-Agency Agreement 40ABNF3.  December.  http://www.critfc.org/tech/94-4report.htm. |
| 142. | 1992 | Reisenbichler, R.R., J.D. McIntyre, M.F. Solazzi, and S.W. Landino.  1992. Genetic variation in steelhead of Oregon and northern California.  Trans. Am. Fish. Soc. 121:158-169. |
| 143. | 1942 | Rich, W.H.  1942.  The salmon runs of the Columbia River in 1938.  Fisheries Bulletin 50:103-147. |
| 144. | 2000 | Risser, P.G.  2000.  Oregon State of the Environment Report.  Oregon Progress Board. |
| 145. | 1986 | Rombaugh, P.J.  1986.  Mathematical model for predicting the DO requirements of steelhead (*Salmo gairdneri*) embryos and alevins in hatchery incubators.  Aquaculture 59:119-137. |
| 146. | 1991 | Salo, E.O.  1991.  Life history of chum salmon, *Oncorhynchus keta*.  P. 231-309 in: C. Groot and L. Margolis, eds.  Pacific salmon life histories.  University of British Columbia Press, Vancouver, B.C. |
| 147. | 2001 | Sauter, S.T., J. McMillan, and J. Dunham.  2001.  Issue paper 1: Salmonid behavior and water temperature.  Prepared as part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project.  EPA-910-01-001.  U.S. Environmental Protection Agency, Region 10, Seattle, Washington.  36 p. |
| 148. | 1986 | Schreck, C.B., H.W. Li, R.C. Jhort, and C.S. Sharpe.  1986.  Stock identification of Columbia River chinook salmon and steelhead trout.  Final report to Bonneville Power Administration, Portland, Oregon (Project 83-451). |
| 149. | 1980 | Skaugsett, A.E.  1980.  Fine organic debris and dissolved oxygen in streambed gravels in the Oregon Coast Range.  M.S. thesis.  Forest Engineering Department, Oregon State Univ., Corvallis.  77 p. |
| 150. | 1985 | Sowden, T.K. and G. Power.  1985.  Prediction of rainbow trout embryo survival in relation to groundwater seepage and particle size of spawning substrates.  Trans. Am. Fish. Soc. 114:804-812. |
| 151. | 1996 | Spence, B.C., G.A. Lomnicky, R.M. Hughes, R.P. Novitzki.  1996.  An ecosystem approach to salmonid conservation.  TR-4501-96-6057.  ManTech Environmental Research Services Corp., Corvallis, OR. http://www.nwr.noaa.gov/1habcon/habweb/habguide/ManTech/front.htm. |
| 152. | 1987 | Tang, J., M.D. Bryant, and E.L. Brannon.  1987.  Effect of temperature extremes on the mortality and development rates of coho salmon embryos and alevins.  Prog. Fish-Cult. 49(3):167-174. |
| 153. | 1980 | Turnpenny, A.W.H.and R. Williams.  1980.  Effects of sedimentation on the gravels of an industrial river system.  J. Fish. Biol. 17:681-693. |
| 154. | 1962 | Vaux, W.G. 1962.  Interchange of stream and intragravel water in a salmon spawning riffle.  Special Scientific Report – Fisheries No. 405.  U.S. Dept. of the Interior, Fish and Wildlife Service.  11 p. |
| 155. | 1999 | Waples, R.S. 1999.  Dispelling some myths about hatcheries.  Fisheries 24(2):12-21. |
| 156. | 1991 | Waples, R.S., R.P. Jones, Jr., B.R. Beckman, and G.A. Swan.  1991a.  Status review for Snake River fall chinook salmon.  U.S. Department of Commerce, NOAA Tech. Memo. NMFS F/NWC-201.  73 p. |
| 157. | 1991 | Waples, R. S., O.W. Johnson, and R.P. Jones, Jr. 1991b.  Status review for Snake River sockeye salmon. U.S. Department of Commerce, NOAA Technical Memorandum NMFS F/NWC-195.  Prepared by the National Marine Fisheries Service, Northwest Fisheries Science Center, Seattle, WA.  14 p |
| 158. | 1992 | WDF (Washington Department of Fisheries), WDW (Washington Department of Wildlife), and WWTIT (Western Washington Treaty Indian Tribes).  1993.  Washington state salmon and steelhead stock inventory (SASSI), 1992. WDF, WDW, and WWTIT, Olympia. |
| 159. | 2000 | WDFW (Washington Department of Fish and Wildlife).  2000.  Chum salmon: Columbia River chum salmon.  Washington Department of Fish and Wildlife, Olympia, WA. Available online at: http://www.wa.gov/wdfw/fish/chum/chum-7.htm. |

| NO. | Date | Description |
|-----|------|-------------|
| 160. | 1973 | Wedemeyer, G. 1973. Some physiological aspects of sublethal heat stress in the juvenile steelhead trout (*Salmo gairdneri*) and coho salmon *(Oncorhynchus kisutch* ). J. Fish. Res. Bd. Canada 30:831-834. |
| 161. | 1995 | Weitkamp, L.A., T.C. Wainwright, G.J. Bryant, G.B. Milner, D.J. Teel, R.G. Kope, and R.S. Waples. 1995. Status review of coho salmon from Washington, Oregon, and California. NOAA Technical Memorandum NMFS-NWFSC-24. National Marine Fisheries Service, Northwest Fisheries Science Center, Coastal Zone and Estuarine Studies Division, Seattle, WA. |
| 162. | 1994 | Wissmar, R.C., J.E. Smith, B.A. McIntosh, H.W. Li, G.H. Reeves, and J.R. Sedell. 1994. Ecological health of river basins in forested regions of eastern Washington and Oregon. Gen. Tech. Rep. PNW-GTR-326. U.S. Department of Agriculture, Forest Service, Pacific Northwest Research Station, Portland, Oregon. 65 p. http://www.fs.fed.us/pnw/publications/popularpubs.shtml. |
| 163. | 2001 | Water Temperature Criteria Technical Workgroup. 2001. Technical synthesis: scientific issues relating to temperature criteria for salmon, trout, and char native to the Pacific Northwest. A summary report submitted to the Policy Workgroup of the USEPA Region 10 Water Temperature Criteria Guidance project. EPA910-R-01-007. U.S. Environmental Protection Agency, Region 10, Seattle, Washington. 21 p. |

**E. State of Oregon Documents**

| NO. | Date | Description |
|-----|------|-------------|
| 164. | 02/04/2004 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, DEQ, Subject: Oregon Responses to EPA, Questions, Subject: State's Water Quality Temperature Standards. |
| 165. | 12/10/2003 | Letter to John Iani, EPA, from Stephanie Hallock, DEQ, Subject: Oregon Submission of Revisions to the State Water Quality Standards (OAR 340-041) for EPA Review and Approval. |
| 166. | 11/18/2003 | E-mail to Dru Keenan, EPA, John Palmer, EPA, Mary Lou Soscia, EPA, Audrey Hatch, ODFW, Cedric Cooney, ODFW, Rick Kepler, ODFW, Mark Hicks, Washington Department of Ecology, Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS, from Debra Sturdevant, DEQ, Subject: RE: chum spawning in the Columbia.*  Att. 1: chum_spwn_aerial.jpg. |
| 167. | 11/13/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, RE: thermal shock provision – DEQ draft rule of 11/6/03. |
| 168. | 11/10/2003 | Department of Environmental Quality Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon. |
| 169. | 11/10/2003 | E-mail to John Palmer, EPA, Jeffrey Lockwood, NMFS, Dru Keenan, EPA, Robert C. Anderson, NMFS, and Chris Mebane, NMFS, from Debra Sturdevant, DEQ, Subject: RE: spawning main stem Snake.* |
| 170. | 11/05/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: Conference call for Map Issues.* |
| 171. | 11/04/2003 | E-mail to Jeffrey Lockwood, NMFS, and Dru Keenan, EPA, from Debra Sturdevant, DEQ, Subject: RE: Conference call for Map Issues.* |
| 172. | 11/04/2003 | E-mail to John Palmer, EPA, Jeffrey Lockwood, NMFS, Dru Keenan, EPA, and Robert Anderson, NMFS, from Debra Sturdevant, DEQ, Subject: spawning main stem Snake.* |
| 173. | 11/03/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: on another topic - winter cold water.* |
| 174. | 11/03/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: on another topic - winter cold water.* |
| 175. | 11/03/2003 | E-mail to Debra Sturdevant, DEQ, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Dru Keenan, EPA, Robert C. Anderson, NMFS, and Chris Mebane, NMFS, from Tracy Harrison, DEQ, Subject: Mid Coast with Salmon Anchor Habitat and T Data.*  Att. 1: Critical Period Fish Use Designations - Mid Coast Basin, Oregon (Draft 11/03/2003). |
| 176. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Deschutes Basin, Oregon (see Beneficial Use Maps folder). |
| 177. | 11/2003 | Salmonid Designation Use Map: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Deschutes Basin, Oregon (see Beneficial Use Maps folder). |
| 178. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Grande Ronde Basin, Oregon (see Beneficial Use Maps folder). |
| 179. | 11/2003 | Salmonid Designation Use Map: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Grande Ronde Basin, Oregon (see Beneficial Use Maps folder). |
| 180. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Hood Basin, Oregon (see Beneficial Use Maps folder). |
| 181. | 11/2003 | Salmonid Designation Use Map: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Hood Basin, Oregon (see Beneficial Use Maps folder). |
| 182. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, John Day Basin, Oregon (see Beneficial Use Maps folder). |

| NO. | Date | Description |
|---|---|---|
| 183. | 11/2003 | Salmonid Designation Use Map: Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, John Day Basin, Oregon (see Beneficial Use Maps folder). |
| 184. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Mid-Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 185. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Mid-Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 186. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, North Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 187. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, North Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 188. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Sandy Basin, Oregon (see Beneficial Use Maps folder). |
| 189. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Umpqua Basin, Oregon (see Beneficial Use Maps folder). |
| 190. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Umpqua Basin, Oregon (see Beneficial Use Maps folder). |
| 191. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Sandy Basin, Oregon (see Beneficial Use Maps folder). |
| 192. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, South Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 193. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, South Coast Basin, Oregon (see Beneficial Use Maps folder). |
| 194. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Umatilla Basin, Oregon (see Beneficial Use Maps folder). |
| 195. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Umatilla Basin, Oregon (see Beneficial Use Maps folder). |
| 196. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Rogue Basin, Oregon (see Beneficial Use Maps folder). |
| 197. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Rogue Basin, Oregon (see Beneficial Use Maps folder). |
| 198. | 11/2003 | Salmonid Designation Use Map: Salmonid Use Designations, Willamette Basin, Oregon (see Beneficial Use Maps folder). |
| 199. | 11/2003 | Salmonid Designation Use Map: Salmon & Steelhead Spawning through Fry Emergence Use Designations, Willamette Basin, Oregon (see Beneficial Use Maps folder). |
| 200. | 10/31/2003 | E-mail to Dru Keenan, EPA, Jeffrey Lockwood, NMFS, and John Palmer, EPA, from Debra Sturdevant, DEQ, Subject: spawning dates in the TMDL.* |
| 201. | 10/30/2003 | E-mail to Jeffrey Lockwood, NMFS, from Tracy Harrison, DEQ, Subject: RE: ecotrust.*<br><br>Att. 1: Coos Bay and River t Millicoma - S Fk Coos R Confluence - Anadromous Species. |
| 202. | 10/30/2003 | E-mail to Jeffrey Lockwood, NMFS, John Palmer, EPA, and Debra Sturdevant, DEQ, from Tracy Harrison, DEQ, Subject: FW: salmon anchor habitat data.* |
| 203. | 10/30/2003 | E-mail Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: ecotrust.* |
| 204. | 10/28/2003 | Middle Willamette River 7-Day Moving Average of the Daily Maximum Flow-Weighted Temperature, August 10, 2001.* |
| 205. | 10/28/2003 | Preliminary Model Results from DEQ - Willamette River (10/28/03).* |
| 206. | 10/22/2003 | E-mail to Cedric Cooney, ODFW, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, John Palmer, EPA, Robert C. Anderson, NMFS, Rick Kepler, ODFW, Audrey Hatch, ODFW, Emily Smith, DEQ, William Bogue, EPA, Chris Mebane, NMFS, and Debra Sturdevant, DEQ, from Tracy Harrison, DEQ, Subject: Coho only spawning.* |
| 207. | 10/21/2003 | E-mail to Robert C. Anderson, NMFS, from Debra Sturdevant, DEQ, Subject: RE: Temperature data query #2.* |
| 208. | 10/17/2003 | E-mail to Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, John Palmer, EPA, Robert C. Anderson, NMFS, Rick Kepler, ODFW, Audrey Hatch, ODFW, Emily Smith, DEQ, Tracy Harrison, DEQ, William Bogue, EPA, and Chris Mebane, NMFS, from Cedric Cooney, ODFW, Subject: Lines-of-evidence query results - updated as of 10/15/2003 (w/attachment).*<br><br>Att. 1: DEQ checks 10-17-2003.xls. |
| 209. | 10/16/2003 | E-mail to Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, John Palmer, EPA, Robert C. Anderson, NMFS, Rick Kepler, ODFW, Cedric Cooney, ODFW, Audrey Hatch, ODFW, Emily Smith, DEQ, Tracy Harrison, DEQ, William Bogue, EPA, and Chris Mebane, NMFS, from Debra Sturdevant, DEQ, Subject: RE: CORRECTION: Draft notes from 10/14 where & when.*<br><br>Att. 1: Meeting Notes for October 14, 2003 Beneficial Use Group - DRAFT by J. Lockwood. |
| 210. | 10/15/2003 | E-mail to Chris Mebane, NMFS, from Debra Sturdevant, DEQ, Subject: RE: Temperature data query #2.* |

| NO. | Date | Description |
|-----|------|-------------|
| 211. | 10/09/2003 | E-mail to William Bogue, EPA, Cedric Cooney, ODFW, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Jeffrey Lockwood, NMFS, John Palmer, EPA, Tracy Harrison, DEQ, Rick Kepler, ODFW, and Audrey Hatch, ODFW, from Emily Smith, DEQ, Subject: Where and When comments.*<br><br>Att. 1: Where and When comments (Fish Use Maps and Tables) (DRAFT 10/8/03).<br>Att. 2: DEQ WQ Standards Revision Official Public Comment Contacts. |
| 212. | 10/08/2003 | E-mail to Jeffrey Lockwood, NMFS, and Debra Sturdevant, DEQ, Subject: Were & When.*<br><br>Att. 1: Internal comments received during comment period: Where and When - Last updated 10/08/03. |
| 213. | 10/08/2003 | E-mail to Dru Keenan, EPA, and Debra Sturdevant, DEQ, from Tracy Harrison, DEQ, Subject: RE: Where and When: Forest Service comments.*<br><br>Att. 1: External comments: Where and When - Draft survey: Last updated: 10/08/03. |
| 214. | 10/08/2003 | E-mail to Dru Keenan, EPA, and Debra Sturdevant, DEQ, from Tracy Harrison, DEQ, Subject: Where and When: forest service comments.*<br><br>Att. 1: External comments: Where and When. |
| 215. | 10/07/2003 | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: RE: where & when [pages 2 and 3 are missing].* |
| 216. | 09/12/2003 | E-mail to Jeffrey Lockwood, NMFS, Dru Keenan, EPA, and Chris Mebane, NMFS, from Debra Sturdevant, DEQ, Subject: RE: 16 vs. 18.* |
| 217. | 08/15/2003 | Department of Environmental Quality Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon.* |
| 218. | 08/05/2003 | E-mail to Jeffrey Lockwood, NMFS, and Mary Lou Soscia, EPA, from Debra Sturdevant, DEQ, Subject: RE: Ecotrust anchor habitat.* |
| 219. | 08/01/2003 | E-mail to Chris Mebane, NMFS, John Palmer, EPA, Jeffrey Lockwood, NMFS, William Bogue, EPA, Dru Keenan, EPA, Tracy Harrison, DEQ, Debra Sturdevant, DEQ, and Emily Smith, DEQ, from Audrey Hatch, ODFW, Subject: revised Willamette R timing.*<br><br>Att. 1: Willamette R - Falls to Newburg - Non-Anadromous Species.<br>Att. 2: Willamette R mouth to falls - Non-Anadromous Species.<br>Att. 3: Willamette River - Newburg to Yamhill R - Non-Anadromous Species.<br>Att. 4: Willamette River - Yamhill R to McKenzie R - Non-Anadromous Species. |
| 220. | 08/01/2003 | E-mail to Dru Keenan, EPA, Cedric Cooney, ODFW, Chris Mebane, NMFS, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, and William Bogue, EPA, from Debra Sturdevant, DEQ, Subject: Spawning in migration corridors.* |
| 221. | 07/31/2003 | E-mail to William Bogue, EPA, Dru Keenan, EPA, John Palmer, EPA, Elizabeth Materna, FWS, Chris Mebane, NMFS, Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS, Debra Sturdevant, DEQ, from Rick Kepler, ODFW, Subject: RE: resident species.* |
| 222. | 07/25/2003 | E-mail to John Palmer, EPA, and Dru Keenan, EPA, from Debra Sturdevant, DEQ, Subject: RE: New Spawning Proposal!!!!!!! [p. 3 missing].* |
| 223. | 07/25/2003 | E-mail to William Bogue, EPA, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison, DEQ, from Cedric Cooney, ODFW, Subject: Response to questions from the July15-16 Where/When meeting.*<br><br>Att. 1: Fish dist questions with answers.doc. |
| 224. | 07/17/2003 | E-mail to William Bogue, EPA, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Jeffrey Lockwood, NMFS, John Palmer, EPA, Tracy Harrison, DEQ, Rick Kepler, ODFW, Stephen Ralph, EPA, Robert C. Anderson, NMFS, Steve Ellis, Tetratech, and Cedric Cooney, ODFW, from Emily Smith, DEQ, Subject: updated meeting notes.*<br><br>Att. 1: Where and When Workgroup Meeting Notes/Decisions for July 15 and 16. |
| 225. | 07/14/2003 | Draft Department of Environmental Quality Water Pollution Division 41 State-Wide Water Quality Management Plan; Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon, July 14, 2003 (3rd Draft).* |

| NO. | Date | Description |
|---|---|---|
| 226. | 07/07/2003 | E-mail to Robert C. Anderson, NMFS, Robert Beschta, OSU, Christian Torgersen, USGS, Larry Crawshaw, PSU, Robert Danehy, Weyerhaeuser Company, Joe Ebersole, EPA, Bob Eimstad, Carollo.com, Sherri Johnson, OSU, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, Gordon Reeves, USFS, and Tamzen Stringham, OSU, from Debra Sturdevant, DEQ, Subject: FW: T Standards issues to resolve.*<br><br>Att. 1: Temperature Standard Issues.<br>Att. 2: Draft Oregon Temperature Criteria - July 7 Version. |
| 227. | 07/03/2003 | E-mail to Robert C. Anderson, NMFS, Robert Beschta, OSU, Christian Torgersen, USGS, Larry Crawshaw, PSU, Robert Danehy, Weyerhaeuser Company, Joe Ebersole, EPA, Bob Eimstad, Carollo.com, Sherri Johnson, OSU, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, Matthew Boyd, Carollo.com, Michael McNamara, USFS, Gordon Reeves, USFS, and Tamzen Stringham, OSU, from Debra Sturdevant, DEQ, Subject: FW: huc jpegs.*<br><br>Att. 1: John Day HUCs with Hydrology.<br>Att. 2: Umpqua HUCs with Hydrology. |
| 228. | 06/26/2003 | E-mail to John Palmer, EPA, Dru Keenan, EPA, and William Bogue, EPA, from Debra Sturdevant, DEQ, Subject: RE: (18/16 split).* |
| 229. | 06/19/2003 | E-mail to William Bogue, EPA, Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Emily Smith, DEQ, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, Tracy Harrison DEQ, from Cedric Cooney, ODFW, Subject: Line-of-evidence query results and complete set of timing tables.*<br><br>Att. 1: DEQ.xls. |
| 230. | 06/02/2003 | E-mail to Chris Mebane, NMFS, Debra Sturdevant, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, Jeffrey Lockwood, NMFS, John Palmer, EPA, Marilyn Fonseca, DEQ, Rick Kepler, ODFW, Robert C. Anderson, NMFS, Stephen Ralph, EPA, from Cedric Cooney, ODFW, Subject: draft timing tables & PowerPoint presentation.* |
| 231. | 05/27/2003 | Life Stage Timing Criteria, Definitions, & Questions (from ODFW). |
| 232. | 05/27/2003 | Fish Habitat Distribution Development Project Primary Data Products – Descriptions and major attributes (from ODFW). |
| 233. | 05/16/2003 | E-mail to Robert C. Anderson, NMFS, Robert Beschta, OSU, Christian Torgersen, USGS, Larry Crawshaw, PSU, Robert Danehy, Weyerhaeuser Company, Joe Ebersole, EPA, Bob Eimstad, Carollo.com, Sherri Johnson, OSU, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, Matthew Boyd, Carollo.com, Michael McNamara, USFS, Gordon Reeves, USFS, and Tamzen Stringham, OSU, from Debra Sturdevant, DEQ, Subject: Another Option.* |
| 234. | 02/2003 | Relationships Between Bank Treatment Nearshore Development and Anadromous Resident Fish in the Lower Willamette River, Annual Progress Report, July 2001 - June 2002.  Oregon Department of Fish and Wildlife. February 2003. [selected pages].* |

**Temperature Guidance Records**

**A. NMFS Documents**

| NO. | Date | Description |
|---|---|---|
| 235. | 03/26/2003 | E-mail to Melanie Rowland, NOAA GCNW, from Jeffrey Lockwood, NMFS, Subject: Re: CWA and temperature project. |
| 236. | 03/14/2003 | E-mail to Kim Kratz, NMFS, and Jeffrey Lockwood, NMFS, from Walt Dickhoff, NMFS, Subject: Review of temperature guidance, containing internal discussion re temperature guidance and seeking comments. |
| 237. | 12/12/2002 | E-mail to Manette Simpson, DEQ, Dru Keenan, EPA, Elizabeth Materna, FWS, and Debra Sturdevant, DEQ, from Jeffrey Kockwood, NMFS,  Subject: Re: comments on draft John Day monitoring.<br><br>Att. 1: Memorandum to Manette Simpson, DEQ, from Jeffrey Lockwood, NMFS, Subject: Comments on draft report Temperature Monitoring in the John Day River Basin for 2001 (November, 2002). |
| 238. |  | [Removed duplicate of entry for No. 237 above made in error.] |
| 239. | 12/04/2002 | E-mail to John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: Re: [Fwd: Electronic version of temp comments].<br><br>Att. 1: Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002, Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards. |

| NO. | Date | Description |
|---|---|---|
| 240. | 12/02/2002 | E-mail to Michael Tehan, NMFS, and Scott Hoefer, NMFS, from Jeffrey Lockwood, NMFS, Subject: spanwing in John Day.<br><br>Att. 1: Memorandum to Debra Sturdevant, DEQ, Manette, Simpson, DEQ, and Joe Bernert, DEQ, from Rick Kepler, ODFW, Subject: Review of June 1, 2001 meeting on 1:24,000 Fish Distribution and Life Stage Timing Project |
| 241. | 11/27/2002 | E-mail to Robert C. Anderson, NMFS, and Jeffrey Lockwood, NMFS, from Anita Macauley, NMFS, Subject: OHB2002-0329-GC_final_11-26-2002.wpd.<br><br>Att. 1: Letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002, Draft EPA Region 10 Guidance for Pacific Northwest States and<br>Tribal Temperature Water Quality Standards. |
| 242. | 11/22/2002 | E-mail to Rachel Friedman, NMFS, Robert C. Anderson, NMFS, and Chris Looney, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Looking for a few good studies]. |
| 243. | 11/22/2002 | E-mail to Robert C. Anderson, NMFS, Rachel Friedman, NMFS, Ed Murrell, NMFS, and Chris Looney, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Draft Peer Review Questions].<br><br>Att. 1: Questions for the Scientific Peer Review Panel EPA's 2nd Draft Temperature Guidance, Draft 11/21/02 |
| 244. | 10/04/2002 | Subject: [Fwd: Changes to Temp Guidance]<br>From: Jeff Lockwood <jeffrey.lockwood@mercury.akctr.noaa.gov><br>Date: Fri, 04 Oct 2002 16:36:26 -0700<br>To: Blane Bellerud <Blane.Bellerud@noaa.gov><br><br>E-mail to Blane Bellerud, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Changes to Temp Guidance].<br><br>Att. 1:  V.1.2 Discussion of Use and Criteria Presented in Table 3. |
| 245. | 09/30/2002 | Comments – September 30, 2002 draft temperature guidance, by NMFS. |
| 246. | 09/30/2002 | E-mail to Robert C. Anderson, NMFS, Ed Murrell, NMFS, and Rachel Friedman, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Changes to Temp Guidance].<br><br>Att. 1: V.1.2 Discussion of Use and Criteria Presented in Table 3. |
| 247. | 09/03/2002 | E-mail to Ed Murrell, NMFS, Rachel Friedman, NMFS, Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Revised Temp Guidance].<br><br>Att. 1: Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards Working Draft - 2nd Public Review Draft, August 29, 2002. |
| 248. | 08/16/2002 | Agenda - Cold Water Refugia Meeting - August 16, 2002. |
| 249. | 08/09/2002 | E-mail to Rachel Friedman, NMFS, Ed Murrell, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Mulling over the Metric].<br><br>Att. 1: Ave Temps.xls [Excel document].<br>Att. 2: Summaris of T data West OR. xls [Excel document].<br>Att. 3: Memorandum to John Palmer, EPA, from Debra Sturdevant, DEQ,<br>Subject: Temperature metric. |
| 250. | 08/09/2002 | E-mail to Robert C. Anderson, NMFS from Jeffrey Lockwood, NMFS, Subject: [Fwd: Mulling over the Metric], forwarding e-mail to Geoffrey Poole, EPA, and 21 other recipients, from Dale McCullough, CRITFC, Subject: Re: Mulling over the Metric.<br><br>Att. 1: Memorandum to John Palmer, EPA, from Dale McCullough, CRITFC,  Re: E-mail from J. Palmer, "Mulling over the Metric," dated August 6, 2002. |
| 251. | 08/09/2002 | E-mail to Rachel Friedman, NMFS, Ed Murrell, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Mulling over the Metric]. |
| 252. | 08/09/2002 | E-mail to Jeffrey Lockwood, NMFS, from Robert C. Anderson, NMFS, Subject: Re: [Fwd: Major Decisions for Temp Guidance/Next meeting - Aug 28th]. |

| NO. | Date | Description |
|---|---|---|
| 253. | 08/09/2002 | E-mail to Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: [Fwd: Major Decisions for Temp Guidance/Next meeting - Aug 28th].<br><br>Att. 1: Memorandum to John Palmer, EPA, from Russell Strach, NMFS, Subject: Comments on the EPA document Major Decisions Regarding the Draft Temperature Guidance (August 5, 2002). |
| 254. | 08/08/2002 | E-mail to Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Major Decisions for Temp Guidance/Next meeting - Aug 28th].<br><br>Att. 1: Major Decisions Regarding the Draft Temperature Guidance, 8/5/02. |
| 255. | 08/07/2002 | E-mail to Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Oregon's temp comments], forwarding 07/17/2002 e-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Oregon's temp comments, forwarding 07/15/2002 e-mail to John Palmer, EPA, Subject: Comments on the June 18th Working Draft of the Temp Guidance.<br><br>Att. 1: Memorandum to John Palmer, EPA, from Mark Charles, ODEQ, Subject: June 18th Working Draft Temperature Guidance. |
| 256. | 08/07/2002 | E-mail to Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: CRITFC temp comments].<br><br>Att. 1: Memorandum to John Palmer, EPA, from Patti Howard and Dale McCullough, CRITFC, Subject: CRITFC Staff Comments on the Second Public Review Document for the EPA Region 10 Draft Temperature Criteria Guidance Project. |
| 257. | 08/06/2002 | E-mail to Jeffrey Lockwood, NMFS, from Russ Strach, NMFS, Subject: Re: [Fwd: Major Decisions for Temp Guidance/Next meeting - Aug 28th]. |
| 258. | 08/06/2002 | E-mail to Robert C. Anderson, NMFS, Russ Strach, NMFS, Ed Murrell, NMFS, Rachel Friedman, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Major Decisions for Temp Guidance/Next meeting - Aug 28th].<br><br>Att. 1: Major Decisions Regarding the Draft Temperature Guidance, 8/5/02. |
| 259. | 06/20/2002 | E-mail to Rachel Friedman, NMFS, Chris Looney, NMFS, Ed Murrell, NMFS, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Working Draft of Revised Temp Guidance].<br><br>Att. 1: EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, June 18, 2002. |
| 260. | 06/20/2002 | E-mail to Rachel Friedman, NMFS, Chris Looney, NMFS, Ed Murrell, NMFS, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Working Draft of Revised Temp Guidance]<br><br>Att. 1: EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, June 18, 2002 |
| 261. | 05/15/2002 | E-mail to Kelley Jorgensen, WSDOT, from Robert C. Anderson, NMFS, Subject: [Fwd: temperature refugia paper].<br><br>Att. 1: Ebersole, Joseph, L.  2001.  Heterogeneous Thermal Habitat for Northeast Oregon Stream Fishes. Doctoral dissertation.  Oregon State University.  Corvallis, Oregon. |
| 262. | 05/15/2002 | E-mail to Charley Rains, NMFS, Robert C. Anderson, NMFS, Rachel Friedman, NMFS, Chris Looney, NMFS, and Ed Murrell, NMFS, from Jeffrey Lockwood, NMFS, Subject: temperature refugia paper.<br><br>Att. 1: Ebersole, Joseph, L.  2001.  Heterogeneous Thermal Habitat for Northeast Oregon Stream Fishes. Doctoral dissertation.  Oregon State University.  Corvallis, Oregon. |
| 263. | 05/13/2002 | E-mail to Chris Looney, NMFS, Ed Murrell, NMFS, Rachel Friedman, NFMS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Questions for 5/21/02 mtg].<br><br>Att. 1: SLS Criteria & Application Straw Option, Draft, May 8, 2002. |

| NO. | Date | Description |
|-----|------|-------------|
| 264. | 04/30/2002 | E-mail to Rachel Friedman, NMFS, Chris Looney, NMFS, Ed Murrell, NMFS, and Robert Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Draft Outline of Revised Temp Guidance], forwarding e-mail to David Mabe, DEQ, and 20 other recipients, from John Palmer, EPA, Subject: Draft Outline of Revised Temp Guidance.<br><br>Att. 1: Temperature Guidance Outline, Draft 4/29/02.<br>Att. 2: Recommended Framework for Temperature Guidance, Draft 4/29/02.<br>Att. 3: SLS Application Options Issues/Assumptions for All Options, Draft 4/18/02.<br>Att. 4: Feedback on EPA's Proposed Framework for Temperature Guidance.<br>Att. 5: Memorandum to John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: Feedback on EPA's proposed framework. |
| 265. | 04/23/2002 | E-mail to Jeffrey Lockwood, NMFS, from Robert C. Anderson, NMFS, Subject: Re: [Fwd: Update and Status]. |
| 266. | 04/23/2002 | Steelhead Spawn Table. |
| 267. | 04/02/2002 | E-mail to John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: Re: Temperature is a limiting factor for salmon. |
| 268. | 03/12/2002 | E-mail to Robert C. Anderson, NMFS, Rachel Friedman, NMFS, Chris Looney, NMFS, and Ed Murrell, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Chiwawa Case study].<br><br>Att. 1: Application of New Approaches to Water Quality Temperature Criteria. Chiwawa River Case Study. For Idaho Department of Environmental Quality by BioAnalysts, Inc.   March 2002. |
| 269. | 02/11/2002 | E-mail to Dru Keenan, EPA, and John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: Why Temperature Matters - ISG.<br><br>Att. 1: Water Temperature Effects on Salmonid Fishes, Excerpted from Return to the River 2000 Independent Scientific Group, Compiled by Jeff Lockwood, NMFS |
| 270. | 02/11/2002 | Water Temperature Effects on Salmon and Steelhead. Source: Status Review of Chinook Salmon from Washington, Idaho, Oregon, and California: |
| 271. | 08/17/2001 | E-mail to Jason Dunham, USFS, and 14 other recipients, from Jeffrey Lockwood, NMFS, Subject: instream temperature variability. |
| 272. | 07/19/2001 | Six Options Matrix created by NMFS for the Policy Workgroup. |
| 273. | 06/06/2001 | Consideration of Accessible, Inaccessible, Unoccupied and Historic Habitat in NMFS' Designation of Critical Habitat.  Source: Designated Critical Habitat: Critical Habitat for 19 Evolutionarily Significant Units of Salmon and Steelhead in Washington, Oregon, Idaho, and California. 65 FRN 7764, February 16, 2000. Available at http://www.nwr.noaa.gov/1salmon/salmesa/fedreg.htm |
| 274. | [undated] | Mebane's Temperature Graphics from Boise Meeting. |

**B. EPA Documents**

| NO. | Date | Description |
|-----|------|-------------|
| 275. | 04/28/2003 | E-mail to David Mabe, DEQ, and 20 other recipients, from John Palmer, EPA, Subject: Final Temperature Guidance!!<br><br>Att. 1: EPA Region 10 Guidance For Pacific Northwest State and Tribal Temperature Water Quality Standards, April 2003<br>Att. 2: Letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: Comments on Final Temperature Guidance.<br>Att. 3: Letter to John Iani, EPA, from Regional Director, USFWS, Re: Comments on Final Temperature Guidance.<br>Att. 4: EPA Issues Final Water Temperature Guidance - April 2003 |
| 276. | 04/21/2003 | E-mail to David Mabe, DEQ,  and 7 other recipients, from John Palmer, EPA, Subject: Temp Guidance & Press Release.<br><br>Att. 1: EPA Region 10 Guidance For Pacific Northwest State and Tribal Temperature Water Quality Standards, Final Draft - April 21, 2003  [Of the identical e-mail attachments, only the Word document was converted to PDF and attached]. |

| NO. | Date | Description |
|---|---|---|
| 277. | 03/12/2003 | E-mail to David Mabe, DEQ, and 21 additional recipients, from John Palmer, EPA, Subject: Final Draft of Temp guidance.<br><br>Att. 1: EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, March 11, 2003 Draft  [Of the identical e-mail attachments, only the Word document was converted to PDF and attached]. |
| 278. | | [The date given for the document that was entered here was in error, so the entry was removed.  The document was the same as No. 301.] |
| 279. | 02/14/2003 | E-mail to David Mabe, DEQ, and 19 other recipients, from John Palmer, EPA, Subject: Revised EPA Temp Guidance (attached).<br><br>Att. 1: EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, February 14, 2003 Draft |
| 280. | 01/17/2003 | E-mail to Patti Howard, CRITFC, from John Palmer, EPA, Subject: Re: Temp Materials (Changes, Peer Review, Comment Sum). |
| 281. | 01/16/2003 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Temp Materials (Changes, Peer Review, Comment Sum).<br><br>Att. 1: Possible Changes to Temperature Guidance, Draft 1/16/02.<br>Att. 2: Summary of Scientific Peer Review Discussion Concerning US EPA Region 10 Guidance For Stream Temperature Water Quality Standards, December 3, 2002.<br>Att. 3: Major Comments (categorized) on 2nd Draft of Temperature Guidance, 1/7/03. |
| 282. | 01/02/2003 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Temp PW/TW Mtg & Possible Changes to Guidance.<br><br>Att. 1: Possible Changes to Temperature Guidance, Draft 1/02/02. |
| 283. | 12/19/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Steps to Finalize the Temp Guidance. |
| 284. | 12/19/2002 | E-mail to Dru Keenan, EPA, and 21 other receipients, from John Palmer, EPA, Subject: Help respond to comment: temp equilibrium concept. |
| 285. | 12/18/2002 | E-mail to Dru Keenan, EPA, and 21 other recipients, from John Palmer, EPA, Subject: Help respond to comment: separate spawning criteria.<br><br>Att. 1: Letter to John Palmer, EPA, from Gregg Carrington, Chelan PUD, Subject: Response to Comments on EPA Temperature Guidance Criteria. |
| 286. | 12/18/2002 | E-mail to Dru Keenan, EPA, and 21 other recipients, from John Palmer, EPA, Subject: Help respond to comment: temp and fish populations. |
| 287. | 12/12/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Temp Comments 2nd email.<br><br>Att. 1: Water Quality Temperature Criteria Guidance Collected Comments (Comments submitted from October 10 to November 26, 2002) Part II – Environmental Groups.<br>and Municipalities U.S. Environmental Protection Agency Region 10 – Pacific Northwest, December 2002.<br>Att. 2: Water Quality Temperature Criteria Guidance Collected Comments (Comments submitted from October 10 to November 26, 2002) Part III – Native Tribes, State Agencies and Federal Agencies U.S. Environmental Protection Agency Region 10 – Pacific Northwest, December 2002. |
| 288. | 12/01/2002 | E-mail to John Palmer, EPA, and 14 other recipients, from Sherri Johnson, EPA Contractor, Subject: RE: Peer Review Questions. |
| 289. | 11/21/2002 | E-mail to Dru Keenan, EPA, and 13 other recipients, from John Palmer, EPA, Subject: Draft Peer Review Questions.<br><br>Att. 1: Questions for the Scientific Peer Review Panel EPA's 2nd Draft Temperature Guidance, Draft 11/21/02. |
| 290. | 11/18/2002 | E-mail to Dale McCullough, CRITFC, from John Palmer, EPA, Subject: Re: If you had one question for the peer review group. |
| 291. | 10/31/2002 | E-mail to Debra Sturdevant, DEQ, from John Palmer, EPA, Subject: RE: Looking for a few good studies. |
| 292. | 10/15/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: NOAA NMFS comments. |

| NO. | Date | Description |
|------|------------|-------------|
| 293. | 10/03/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: ID Temp Comments.<br><br>Att. 1: Comments on August 29, 29002 2nd Public Review Draft of "EPA Region 10 Guidance for State and Tribal temperature Water Quality Standards" |
| 294. | 10/03/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: OR Temp Comments, forwarding 10/01/2002 e-mail to John Palmer, EPA, from Martha Tully, DEQ, Subject: comment to forward to EPA.<br><br>Att. 1: Memorandum to John Palmer, EPA, Randy Smith, EPA, and Dru Keenan, EPA, from Debra Sturdevant, DEQ, SUBJECT: EPA Temperature Guidance, August 29 Working Draft and September 30 Revisions. |
| 295. | 09/18/2002 | Graphs and Charts. |
| 296. | 08/30/2002 | E-mail to Jeffrey Lockwood, NMFS, from Joe Ebersole, EPA, Subject: Re: Aug. 16 p.m. briefing for NMFS regional administrator.<br><br>Att. 1: Presentation titled "Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes," by Joe Ebersole, U.S. EPA National Health and Environmental Effects Research Laboratory, Western Ecology Division, Corvallis, Oregon [PowerPoint File]. |
| 297. | 08/06/2002 | E-mail to David Mabe, DEQ, and 21 other recipients, from John Palmer, EPA, Subject: Mulling over the Metric. |
| 298. | 04/03/2002 | E-mail to Jeffrey Lockwood, NMFS, from John Palmer, EPA, Subject: Re: Temperature is a limiting factor for salmon. |
| 299. | 04/02/2002 | E-mail to Jeffrey Lockwood, NMFS, Dru Keenan, EPA, John Palmer, EPA, and Robert C. Anderson, NMFS, Subject: Re: Temperature is a limiting factor for salmon. |
| 300. | 03/07/2002 | E-mail to Geoffrey Poole, and 12 other recipients, from Dru Keenan, EPA, Subject: Draft Meeting Notes for 3/4/02 Mtg.<br><br>Att. 1: DRAFT: Flip Chart Notes from February 4, 2002 Technical Workgroup Meeting, 3//6/02 |
| 301. | 02/12/2002 | Agenda - Public Workshop on EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards, Kennewick, WA - February 12, 2002. |
| 302. | 09/24/2001 | Comparison between Technical Workgroup Recommended "Targets" and Existing/Proposed State Numeric Criteria. |
| 303. | 08/13/2001 | E-mail to Cathy Tortorici, NMFS, and 32 other recipients, from John Palmer, EPA, Subject: Agenda for Temp Policy Meeting (August 14 & 15th).<br><br>Att. 1: Remaining Decisions on Key Features of the Temperature Guidance, To-Do's and Preparation for the August 14 & 15 Policy Meeting.<br>Att. 2:  Missing [Temp-regional-interimcrit-080901.doc.; could not open].<br>Att. 3: Pros and Cons of an Initial Assessment Based on Species Life State Criteria.  Draft by ebra August 6, 2001, Amended 8/13/01.<br>Att. 4: Meeting Summary for July 19 & 20th, 2001, Pacific Northwest Temperature Project Policy Workgroup, August 2, 2001 version. |
| 304. | 08/08/2001 | Species Life Stage Module Criteria, Developed by the technical workgroup as of August 8, 2001. |
| 305. | 07/02/2001 | E-mail to Geoffrey Poole, EPA, and 13 other recipients, from Dru Keenan, EPA, Subject: Final Meeting Summary for 5/22 Technical Retreat.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, May 22, 23, 2001 (Final 7/2/01). |
| 306. | 06/20/2001 | E-mail to Geoffrey Poole, EPA, and 13 other recipients, from Dru Keenan, EPA, Subject: Final Meeting Notes for May 3rd.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, May 3, 2001 (Final 6/13/01). |

| NO. | Date | Description |
|-----|------|-------------|
| 307. | 05/31/2001 | E-mail to Cathy Tortorici, NMFS, and 16 other recipients, from John Palmer, EPA, Subject: Agenda/Materials for Temp Policy Mtg (June 7).<br><br>Att. 1: Distrubution of Temperature Approach to Water Temperature Criteria, Sally Sauter, 05/09/01.<br>Att. 2: Sub-Basin Temperature Management Plan Option (A combined biological threshold and thermal potential approach), Debra, May 11, 2001.<br>Att. 3: Sub-Basin Temperature Management Plan.<br>Att. 4: Natural Thermal Potential, 6/1/01<br>Att. 5: Flow Chart for Distribution Threshold Approach. G. Poole, 5/30/01. |
| 308. | 05/15/2001 | E-mail to Cathy Tortorici, NMFS, and 33 other recipients, from John Palmer, EPA, Subject: Meeting Summary for May 3 Temp Policy Mtg.<br><br>Att. 1: Meeting Summary for May 3, 2001, Pacific Northwest Temperature Project Policy Workgroup, May 15, 2001 version. |
| 309. | 04/17/2001 | E-mail to Geoffrey Poole, EPA, and 13 other recipients, from Dru Keenan, EPA, Subject: ACTION ITEMS - Please Read<br><br>Att. 1: Draft Flip Chart Notes from April 11, 2001 Technical Workgroup Meeting (4/16/01) [with handwritten notes].<br>Att. 2: Meeting Summary - Regional Temperature Project Technical Workgroup, March 7, 2001 (Final 4/16/01). |
| 310. | 03/29/2001 | E-mail to Geoffrey Poole, EPA, and 15 other recipients, from Dru Keenan, EPA, Subject: Technical Workgroup Meeting Notes.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, Febryart 7, 2001 (Final 3/28/01)<br>Att. 2: Draft Flip Chart Notes from March 7, 2001 Technical Workgroup Meeting (3/28/01) |
| 311. | 03/06/2001 | E-mail to Geoffrey Poole, EPA, and 15 other recipients, from Dru Keenan, EPA, Subject: Final meeting summary for 2/1/01.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, January 31 & February 1, 2001 (Final 3/06/01). |
| 312. | 01/29/2001 | E-mail to Carl Schreck, Oregon State U, and 15 other recipients, from Dru Keenan, EPA, Subject: Meeting Summary for 1/4/01.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, January 4, 2001 (Final 1/29/01).<br>Att. 2: Missing.<br>Att. 3: Missing.<br>Att. 4: Missing. |
| 313. | 01/24/2001 | E-mail to Patti Howard, Nez Perce, Rachel Friedman, NMFS, and Jan Pisano, NMFS, from Dru Keenan, EPA, Subject: Agenda for Jan 31st Temperature meeting.<br><br>Att. 1: Agenda - Temperature Criteria Development Project Technical Workgroup Retreat, January 31 and February 1, 2001.<br>Att. 2: Missing. |
| 314. | 12/13/2000 | Meeting Summary - Regional Temperature Project Technical Workgroup, November 7, 2000. |
| 315. | 11/30/2000 | E-mail to Carl Schreck, OSU, and 15 other recipients, from Dru Keenan, EPA, Subject: Agenda for December 7th Technical Meeting. |
| 316. | 11/06/2000 | EPA Pacific Northwest Regional Temperature-Criterion Development "System Potential" Conceptual Model. |
| 317. | 10/04/2000 | E-mail to Carl Schreck, OSU, and 15 other recipients, from Dru Keenan, EPA, Subject: AGENDA for 10/12. |
| 318. | 08/25/2000 | Meeting Summary for August 2, 2000, Pacific Northwest Temperature Project Policy Workgroup, August 25, 2001 version. |
| 319. | 07/19/2000 | E-mail to Jason Dunham, USFS, and 16 other recipients, from Geoffrey Poole, EPA, Subject: Re: Subgroup conference call notes. |
| 320. | 07/19/2000 | E-mail to Jason Dunham, USFS, from Geoffrey Poole, EPA, Subject: Subgroup conference call notes. |
| 321. | 07/13/2000 | E-mail to Geoffrey Poole, EPA, and 5 other recipients, Subject: Final Ideal Characteristics for 7/14/call. |
| 322. | 07/12/2000 | Meeting Summary for June 27, 2000, Pacific Northwest Temperature Project Policy Workgroup, July 12 version. |

| NO. | Date | Description |
|-----|------|-------------|
| 323. | 07/05/2000 | E-mail to Carl Schreck, Oregon State U, and 16 other recipients, from Dru Keenan, EPA, Subject: Meeting Notes and More.<br><br>Att. 1: Meeting Summary - Regional Temperature Project Technical Workgroup, June 6, 2000. |
| 324. | 04/07/2000 | E-mail to Randy Smith, EPA, from Geoffrey Poole, EPA, forwarding article on fish extencions. |
| 325. | 03/01/2000 | E-mail to Carl Schreck, Oregon State U, and 15 other recipients, from Dru Keenan, EPA, Subject: Agenda for 37/00 Temperature Mtg. |
| 326. | [undated] | EPA Pacific Northwest Regional Temperature Criteria Development "System Potential" Conceptual Model. |
| 327. | [undated] | Review of draft distribution issue paper by Sherri Johnson, EPA Contractor. |

## C. Other Documents

| NO. | Date | Description |
|-----|------|-------------|
| 328. | 01/09/2003 | E-mail to Geoffrey Poole, EPA, and  18 other recipients, from Dale McCullough, CRITFC, Subject: responses to comments. |
| 329. | 12/30/2002 | E-mail to John Palmer, EPA, from Shelley Spalding, FWS, Subject: Re: Steps to Finalize the Temp Guidance.<br><br>Att. 1: Unsigned letter to John Iani, EPA, from FWS Regional Director,  Re: Comments on Draft Temperature Guidance. |
| 330. | 11/18/2002 | E-mail to John Palmer, EPA, from Shelley Spalding, FWS, Subject: Re: If you had one question for the peer review group. |
| 331. | 10/31/2002 | Subject: Re: RE: Looking for a few good studies<br>E-mail to Debra Sturdevant, DEQ, from Dale McCullough, CRITFC, Subject: Re: RE: Looking for a few good studies. |
| 332. | 10/29/2002 | E-mail to John Palmer, EPA, from Jason Dunham, USFS, Subject: Re: Looking for a few good studies.<br><br>Att. 1: Lobon-Cervia, Javier, and Pedro A. Rincon.  1998.  Field Assessment of the Influence of Temperature on Growth Rate in a Brown Trout Population.  Transactions of the American Fisheries Society 127:718–728.<br>Att. 2: King, J. R., J. Shuter, and A. P. Zimmerman.  1999.  Empirical Links between Thermal Habitat, Fish Growth, and Climate Change.  Transactions of the American Fisheries Society 128:656–665.<br>Att. 3: Brenkman, Samuel J., Gary L. Larson and Robert E. Gresswell.  2001.  Transactions of the American Fisheries Society 130:981–987. |
| 333. | 09/06/2002 | Technical Interpretation of Goal by Technical Workgroup. |
| 334. | 08/09/2002 | Figures of 7-Day Temperature Statistic. [Author unknown]. |
| 335. | 07/02/2002 | E-mail to Geoffrey Poole, EPA, and 18 other recipients, from Dale McCullough, CRITFC, Subject: Peer Review-response to Elizabeth.<br><br>Att. 1: Bull Trout Peer Review Question Critique and Suggestions, July 2, 2002. |
| 336. | 06/20/2002 | E-mail to Geoffrey Poole, EPA, and 18 other recipients, from Dale McCullough, CRITFC, Subject: 2 pdfs for peer reviewers.<br><br>Att. 1: Edsall, Thomas A., Anthony M. Frank, Donald V. Rottiers, and Jean V. Adams.  1999.  The effect of temperature and ration size on the growth, body composition, and energy content of juvenile coho salmon.  J. Great Lakes Res. 25(2):355-362.<br>Att. 2: Elliott, J. M. and M. A. Hurley.  1999.  A new energetics model for brown trout, *Salmo trutta*.  Freshwater Biology 42: 235-246. |
| 337. | 05/21/2002 | Modeled temperature figure for Klamath River Basin. |

| NO. | Date | Description |
|---|---|---|
| 338. | 05/09/2002 | E-mail to Geoffrey Poole, EPA, and 11 other recipients, from Don Essig, DEQ, Subject: Re: Tech Workgroup Mtg.<br><br>Att. 1: Information on interannual variation in water temperature. |
| 339. | 05/08/2002 | E-mail to Dru Keenan, EPA, and Jeffrey Lockwood, NMFS, from Dale McCullough, CRITFC, Subject: effects of warming on habitat. |
| 340. | 05/03/2002 | Life History Information. |
| 341. | 04/30/2002 | Fausch, K. D., C. E. Torgersen, C. V. Baxter, and H. W. Li. 2002. Landscapes to Riverscapes: Bridging the Gap between Research and Conservation of Stream Fishes. Bioscience 52 (6). |
| 342. | 04/05/2002 | E-mail to Geoffrey Poole, EPA, and 16 other recipients, from Dale McCullough, CRITFC, Subject: Yakima R. data.<br><br>Att. 1: Selected Pages from TriCountyWaterResourceAgency/2-99-010/Assessment/Section5.doc., January 29, 2001.<br>Att. 2: Yakima Subbasin Summary, Prepared for the Northwest Power Planning Council, 4/9/02 draft. |
| 343. | 04/05/2002 | E-mail to Jeffrey Lockwood, NMFS, from Dale McCullough, CRITFC, Subject: info. for temp. as problem.<br><br>Att. 1: Methow and Okanogan Rivers Subbasin Salmon and Steelhead Production Plan, September 1, 1990. |
| 344. | 03/22/2002 | E-mail to Jeffrey Lockwood, NMFS, from Dale McCullough, CRITFC, Subject: Mid-Col limiting factors.<br><br>Att. 1: Aquatic Species and Habitat Assessment: Wenatchee, Entiat, Methow, and Okanogan Watersheds. |
| 345. | 03/20/2002 | E-mail to Jeffrey Lockwood, NMFS, from Dale McCullough, CRITFC, Subject: Fwd: Water temps on egg viability.<br><br>Att. 1: Missing. |
| 346. | 02/25/2002 | E-mail to Dru Keenan, EPA, from Don Essig, DEQ, Subject: Selway/anti-deg. |
| 347. | 02/20/2002 | E-mail to Dru Keenan, EPA, from Don Essig, DEQ, Subject: Idaho's Dissenting Opinion on RTCD criteria.<br><br>Att. 1: Letter to Dru Keenan, EPA, from Don Essig, DEQ, Subject: Idaho's dissenting opinion on temperature criteria recommended by the Regional Temperature Criteria Development Team: Technical Work Group (February 20, 2002 draft).<br>Att. 2: Letter to Dru Keenan, EPA, from Don Essig, DEQ, Subject: Idaho's dissenting opinion on temperature criteria recommended by the Regional Temperature Criteria Development Team: Technical Work Group (February 22, 2002).<br>Att. 3: Dissenting Opinion on Biological Threshold Numbers proposed by Regional Temperature Criteria Development Technical Workgroup. |
| 348. | 11/09/2001 | Ebersole, Joseph, L. 2001. Heterogeneous Thermal Habitat for Northeast Oregon Stream Fishes. Doctoral dissertation. Oregon State University. Corvallis, Oregon. |
| 349. | 11/02/2001 | Additional Questions for the Peer Review Panel 11.2.01. |
| 350. | 08/16/2001 | E-mail to Geoffrey Poole, EPA, from John Risley, USGS, Subject: Inter annual temperature data.<br><br>Att. 1: Annual Variability Information. |
| 351. | 08/13/2001 | Multiple Lines of Evidence Module, 8/13/01 Draft. |
| 352. | 08/13/2001 | E-mail to Dale McCullough, CRITFC, from Don Essig, DEQ, Subject: Re: Inter-annual variability. |
| 353. | 08/13/2001 | E-mail to Don Essig, DEQ, from Dale McCullough, CRITFC, Subject: Re: Inter-annual variability. |
| 354. | 08/02/2001 | E-mail to Geoffrey Poole, EPA, and 13 other recipients, from Sally Sauter, USGS, Subject: Smoltification--from Zaugg.<br><br>Att. 1: Effect of Temperature on Parr-Smolt Transformation in Pacific Salmonids. |

| NO. | Date | Description |
|-----|------|-------------|
| 355. | 08/01/2001 | WTCTW.   2001.  Scientific Issues Relating to Temperature Criteria for Salmon, Trout, and Char Native to the Pacific Northwest. |
| 356. | 07/24/2001 | Smoltification.  By Mark Hicks, Washington DOE. |
| 357. | 07/24/2001 | E-mail to Marianne Deppman, EPA, and 13 other recipients, from Mark Hicks, WDOE, Subject: Smoltification.<br><br>Att. 1: Smoltification. |
| 358. | 06/11/2001 | E-mail to Geoffrey Poole, EPA, and 35 other recipients, from Don Essig, DEQ, Subject: Measurement & metrics, part 2.<br><br>Att. 1: Graph of temperature metrics by Don Essig, Idaho DEQ. |
| 359. | 06/11/2001 | Metric comparison Idaho 06-01.  [Excel document.] |
| 360. | 05/24/2001 | E-mail to Goeffrey Poole, EPA, and 16 other recipients, from Dale McCullough, CRITFC, Subject: levels of proof. |
| 361. | 05/22/2001 | Graph of Temperature Metrics by Don Essig, Idaho DEQ. |
| 362. | 05/09/2001 | Distribution of Temperature Approach to Water Temperature Criteria. |
| 363. | 04/06/2001 | E-mail to Geoffrey Poole, EPA, and 14 other recipients, from Don Essig, DEQ, Subject: Re: Agenda for April 11 Technical Meeting.<br><br>Att. 1: Thermal Potential Approach.<br>Att. 2: Natural Physical Potential as an Approach to Temperature Criteria. |
| 364. | 03/09/2001 | E-mail to Cat Black, CRITFC, and 17 other recipients, from Dale McCullough, CRITFC, Subject: Re: Final Updated Fact Sheet.<br><br>Att. 1: Seven charts. |
| 365. | 02/12/2001 | E-mail to Geoffrey Poole, EPA, and 9 other recipients, from Christopher Mebane, DEQ, Subject: Re: Sustainable Ecosystems Inc. |
| 366. | XX/XX/2001 | Figure 6 - Areas of spawning in the Methow River system. [Presented in Tech WG 2001] |
| 367. | 12/01/2000 | E-mail to Shelley Spalding, FWS, from Jason Dunham, USFS, Subject: Re: How Much?, it depends… |
| 368. | 10/17/2000 | Letter to Sherri Johnson, EPA Contractor, from Jason Dunham, USFS, Re: Peer Review. |
| 369. | 08/01/2000 | Information on water temperature databases by John Risley, USGS. |
| 370. | 07/07/2000 | E-mail to Goeffrey Poole, EPA, and 12 other recipients, from Dale McCullough, CRITFC, Subject: spatial/temporal issues in the std. |
| 371. | 05/28/2000 | E-mail to Dale McCullough, CRITFC, and 9 other recipients, from Christopher Mebane, DEQ, Subject: Draft temp measurement issue discussion.<br><br>Att. 1: Issues Related to Temperature Measurement and Monitoring, May 25, 2000.<br>[Att. 2:  Missing] |
| 372. | 06/23/1998 | Rocky Reach Background Biology by Don Chapman. |
| 373. | [undated] | Figure: Life History - Productivity - Diversity, by Mobrand Consultants. |
| 374. | [undated] | Figure 3 and 4.  SNTEMP information. |
| 375. | [undated] | System Potential:  Is There a Role for Biology?  Are There Different Levels of Resolution or "Filters" for Determining Criteria? |
| 376. | [undated] | Return to River 2000. |
| 377. | [undated] | Temperature lethal daily dose - by  Mark Hicks Washington DOE. |
| 378. | [undated] | Washington Forests and Fish CWA Assurances. |

| NO. | Date | Description |
|-----|------|-------------|
| 379. | [undated] | Clearwater Graphs. |
| 380. | [undated] | Figures 1-5. |
| 381. | [undated] | List of references. |
| 382. | [undated] | System Potential Rewrite. |
| 383. | [undated] | dft Response to OFIC_WFPA comments. |
| 384. | [undated] | Annotated Bibliography: Information and Studies Relevant to Temperature, Salmonids, and Water Quality. |
| 385. | [undated] | Example of Different SLS Spatial Applications [author unknown]. |
| 386. | [undated] | Temperature of Outflows at Hells Canyon Dam (current habitat) and Swan Falls Dam (historic habitat - Marsing Reach) [author unknown]. |
| 387. | [undated] | Feedback on EPA's Proposed Framework for Temperature Guidance [author unknown]. |
| 388. | [undated] | Distributional Thresholds Approach (Conservation Biology Emphasis). |

**D. Scientific Literature**

| NO. | Date | Description |
|-----|------|-------------|
| 389. | 2001 | Ebersole, J. L., W. J. Liss, and C. A. Frissell.  2001.  Relationship between stream temperature, thermal refugia and rainbow trout Oncorhynchus mykiss abundance in arid-land streams in the northwestern United States. Ecology of Freshwater Fish 2001: 10: 1-10. |
| 390. | 09/01/1990 | Methow and Okanogan Rivers Subbasin Salmon and Steelhead Production Plan - excerpts. |

**E. State of Oregon Documents**

| NO. | Date | Description |
|-----|------|-------------|
| 391. | 04/29/2003 | E-mail to Robert C. Anderson, NMFS, and 14 other recipients, from Debra Sturdevant, DEQ, Subject: Final EPA Guidance.  [EPA Final Guidance attached.] |
| 392. | 10/30/2002 | E-mail to John Palmer, EPA, and 13 other recipients, from Debra Sturdevant, DEQ, Subject: RE: Looking for a few good studies. |
| 393. | 08/09/2002 | Excel document - Average Temps Oregon 08-09-02 by ODEQ.xls |
| 394. | 04/23/2002 | E-mail to Robert C. Anderson, NMFS and 13 other recipients, from Debra Sturdevant, DEQ, Subject: Update and Status. Att. 1: Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: State of Oregon Comments on the Draft Guidance on State and Tribal Temperature Water Quality Standards, dated October 31, 2001 |
| 395. | 05/11/2001 | Sub-Basin Temperature Management Plan Option (A combined biological threshold and thermal potential approach). |
| 396. | ` | E-mail to Jeffrey Lockwood, NMFS, from Debra Sturdevant, DEQ, Subject: FW: My notes from the temperature peer review meeting. Att. 1: Notes from the Regional Temperature Peer Review Meeting, February 13 and 14, at Oregon DEQ. (Chris Mebane) |
| 397. | 05/07/1999 | EPA Region 10 Temperature Criteria Standard Development Proposal: 14 April 1999 (DRAFT) |
| 398. | 03/16/1999 | Regional Temperature Standard Review and Development, Oregon State University. |

# ATTACHMENT B

**REVISED INDEX OF DOCUMENTS EXCLUDED FROM THE SECOND AMENDED ADMINISTRATIVE RECORD**
**For National Marine Fisheries Service's February 24, 2004, Biological Opinion on EPA's Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen and Antidegradation Implementation Methods, Including Temperature Guidance Project**

**Northwest Environmental Advocates v. U.S. EPA et al., Civ. No. 05-1876 HA**

**Excluded from Biological Opinion Record**

**A. NMFS Documents**

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 1. | 02/23/2004 | E-mail to Robert C. Anderson, NMFS, and Jeffrey Lockwood, NMFS, from Melanie Rowland, NOAA GCNW, providing comments on draft biological opinion | Attorney-client communication, attorney work product, deliberative. |
| 2, | 02/23/2004 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, Michael Tehan, NMFS, Cathy Tortorici, NMFS, and Russ Strach, NMFS, from Melanie Rowland, NOAA GCNW; e-mail chain between Rowland, Lockwood, and Anderson discussing additional revisions to portion of draft biological opinion. | Attorney-client communication, attorney work product, deliberative. |
| 3, | 02/23/2004 | Draft passages for draft biological opinion. | Deliberative. |
| 4, | 02/20/2004 | E-mail to Robert C. Anderson, NMFS, Michael Tehan, NMFS, Jeffrey Lockwood, NMFS, Russ Strach, NMFS, Cathy Tortorici, NMFS, and Melanie Rowland, NOAA GCNW, from Robert C. Anderson, NMFS, discussing take issues re draft ITS. | Attorney-client communication, deliberative. |
| 5. | 02/20/2004 | E-mail to Melanie Rowland, NOAA GCNW, and Jeffrey Lockwood, NMFS, from Robert C. Anderson, NMFS, seeking comments on draft portion of biological opinion.<br><br>Attachment: Draft section of biological opinion | Attorney-client communication, deliberative. |
| 6. | 02/19/2004 | E-mail to Melanie Rowland, NOAA GCNW, Dru Keenan, EPA, Cathy Tortorici, NMFS, Robert C. Anderson, NMFS, John Palmer, EPA, from Jeffrey Lockwood, NMFS, discussing take issues re draft ITS and seeking legal advice re same. | Attorney-client communication, deliberative. |
| 7. | 02/19/2004 | E-mail to Melanie Rowland, NOAA GCNW, Robert C. Anderson, NMFS, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, responding to e-mail from Rowland to Lockwood proving advice re take issues re draft ITS (includes previous 2/19/04 e-mail). | Attorney-client communication, attorney work product, deliberative. |
| 8. | 02/19/2004 | E-mail to Robert C. Anderson, NMFS, Tracy Schaerer, NMFS, Michael Tehan, NMFS, David Mabe, NMFS, Russ Strach, NMFS, Melanie Rowland, NMFS Attorney, Office General Counsel Northwest (GCNW), cc: Betty Webb, NMFS, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, requesting legal and supervisor review of draft section of biop, including Att. 1: Integration and Synthesis of Effects. | Attorney-client communication; deliberative. |
| 9. | 02/18/2004 | E-mail to Mike Crouse, NMFS, cc: David Mabe, NMFS, Cathy Tortorici, NMFS, Jeffrey Lockwood, NMFS, Russ Strach, NMFS, and Melanie Rowland, NMFS GCNW, from Michael Tehan, NMFS, responding to email from Lockwood to Tortorici and Tehan, cc: Gary Sims, NMFS, Ritchie Graves, NMFS, and Robert Anderson, NMFS; internal e-mail discussion re tribal request for consultation/issues re consistency between Idaho/Oregon standards. | Deliberative. |
| 10. | 02/17/2004 | E-mail to Robert C. Anderson, NMFS, Cathy Tortorici, NMFS, Melanie Rowland, NOAA GCNW, and Thomas Hooper, NMFS, from Jeffrey Lockwood, NMFS, with draft portion of ITS, seeking comments. | Attorney-client communication, deliberative. |
| 11. | 02/17/2004 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, and Thomas Hooper, NMFS, from Melanie Rowland, NOAA GCNW, attaching comments on draft ITS. | Attorney-client communication, attorney work product, deliberative. |
| 12. | 02/17/2004 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, and Thomas Hooper, NMFS, from Melanie Rowland, NOAA GCNW, providing additional comments on draft ITS (attached). | Attorney-client communication, attorney work product, deliberative. |
| 13. | 02/17/2004 | Draft passages on amount or extent of take for draft biological opinion. | Deliberative. |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 14. | 02/12/2004 | E-mail to Melanie Rowland, NOAA GCNW, Jeffrey Lockwood, NMFS, Russ Strach, NMFS, and Cathy Tortorici, NMFS, from Mike Tehan, NMFS, responding to email from Rowland re letter to NMFS from Melissa Powers, Pacific Env. Advocacy Center, commenting on proposed action; also contains email chain from Lockwood to Rowland re substance of ITS. | Attorney-client communication and attorney work product. |
| 15. | 02/12/2004 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Melanie Rowland, NOAA GCNW, providing legal advice re ITS. | Attorney-client communication, attorney work product. |
| 16. | 02/09/2004 | Fax to Jeffrey Lockwood, NMFS, from Melanie Rowland, NOAA GCNW, containing  handwritten comments on draft biop. | Attorney-client communication, attorney work product, deliberative. |
| 17. | 02/09/2004 | E-mail to Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS,  from Melanie Rowland, NOAA GCNW, providing comments on portion of draft biological opinion.

Attachment: Red-line comments on portion of draft biological opinion. | Attorney-client communication, attorney work product, deliberative. |
| 18. | 02/09/2004 | E-mail to Jeffrey Lockwood, NMFS, from Melanie Rowland, NOAA GCNW, responding to e-mail from Lockwood to Rowland requesting review of portion of the biological opinion. | Attorney-client communication, attorney work product, deliberative. |
| 19. | 02/09/2004 | E-mail to Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS, from Melanie Rowland, NOAA GCNW, providing legal advice re substance of ITS. | Attorney-client communication, attorney work product. |
| 20. | 02/09/2004 | E-mail to Melanie Rowland, NOAA GCNW, cc: Robert C. Anderson, NMFS, Michael Tehan, NMFS, Russ Strach, NMFS, Cathy Tortorici, NMFS, and Marc Liverman, NMFS, from Jeffrey Lockwood, NMFS, seeking comments on portion of draft biological opinion. | Attorney-client communication, attorney work product, deliberative. |
| 21. | 02/09/2004 | Draft section on Integration and Synthesis of Effects for draft biological opinion. | Deliberative |
| 22. | 02/08/2004 | E-mail to Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS,  from Melanie Rowland, NOAA GCNW, providing comments on draft biop. | Attorney-client communication, attorney work product, deliberative. |
| 23. | 02/08/2004 | Draft Letter to Randall F. Smith, EPA from D. Robert Lohn, NMFS, Re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antigradation Implementation Methods.

Att. 1: Endangered Species Act - Section 7 Consultation Biological Opinion & Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: EPA's Approval of Revised Oregon Water Quality Standards for Temperature,  Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods. | Deliberative |
| 24. | 02/06/2004 | Predecisional draft (redline) section of biop: Integration and Synthesis of Effects. | Deliberative |
| 25. | 02/05/2004 | Draft Letter to Randall F. Smith, EPA from D. Robert Lohn, NMFS, Re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antigradation Implementation Methods.

Att. 1: Endangered Species Act - Section 7 Consultation Biological Opinion & Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: EPA's Approval of Revised Oregon Water Quality Standards for Temperature,  Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods. | Deliberative |
| 26. | 02/02/2004 | Draft Letter to Randall F. Smith, EPA from D. Robert Lohn, NMFS, Re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antigradation Implementation Methods.

Att. 1: Endangered Species Act - Section 7 Consultation Biological Opinion & Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: EPA's Approval of Revised Oregon Water Quality Standards for Temperature,  Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods. | Deliberative. |
| 27. | 01/28/2004 | Draft passages for draft biological opinion. | Deliberative. |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 28. | 01/25/2004 | Pre-decisional draft section of biop re Intergravel Dissolved Oxygen OAR 340-041-0016(1)(a)(C). | Deliberative. |
| 29. | 01/09/2004 | NMFS draft document/outline of suggested DEQ Conservation Measures. | Deliberative. |
| 30. | 12/30/2003 | Draft Letter to Randall F. Smith, EPA from D. Robert Lohn, NMFS, Re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antigradation Implementation Methods.<br><br>Att. 1: Endangered Species Act - Section 7 Consultation Biological Opinion & Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation: EPA's Approval of Revised Oregon Water Quality Standards for Temperature,  Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods. | Deliberative. |
| 31. | 12/18/2003 | E-mail to Robert C. Anderson, NMFS, Melanie Rowland, NOAA GCNW, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, seeking legal review of draft portion of biological opinion.<br>Attachment: Dec. 18, 2003 Predecisional Draft | Attorney-client communication, deliberative. |
| 32. | 12/18/2003 | E-mail to Jeffrey Lockwood, NMFS, from Melanie Rowland, NOAA GCNW, responding to forwarded email from Marylou Soscia, EPA, to Dru Kennan, EPA, cc: Cathy Tortorici, NMFS, Elizabeth Materna, FWS, Jeff Kopf, EPA, Jeffrey Lockwood, NMFS, John Palmer, EPA, Kellie Kubena, EPA, Melanie Rowland, NOAA GCNW, Robert Anderson, NMFS, re funding issues. | Attorney-client communication, deliberative. |
| 33. | 12/17/2003 | E-mail to Dru Keenan, EPA, Jeff Kopf, EPA, Elizabeth Materna, FWS, Robert C. Anderson, NMFS, John Palmer, EPA, Mary Lou Soscia, EPA, Kellie Kubena, EPA, Melanie Rowland, NOAA GCNW, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, also including email from Lockwood summarizing legal advice from Rowland and seeking comments re draft of conservation measures; Att. 1: Dec. 16, 2003 Re-draft of Conservation Measures by J. Lockwood. | Deliberative. |
| 34. | 12/16/2003 | E-mail to Melanie Rowland, NOAA GCNW, Cathy Tortorici, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: seeking legal review of draft conservation measures.<br><br>Attachments: (1) Dec. 16, 2003 Re-draft of conservation measures (redline strikeout), (2) Dec. 16, 2003 Re-draft of conservation measures. | Attorney-client communication, deliberative. |
| 35. | 12/10/2003 | E-mail to Melanie Rowland, NOAA GCNW, Robert C. Anderson, NMFS, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: Possible Conservation Measures, with rationale; contains email from Rowland to Lockwood re legal issues re draft conservation measures.<br><br>Attachment: Pre-Decisional Draft EPA conservation measures with NOAA Fisheries draft analysis | Attorney-client communication, attorney work product, deliberative. |
| 36. | 12/10/2003 | E-mail to Dru Keenan, EPA, John Palmer, EPA, Robert C. Anderson, NMFS, cc: Mary Lou Soscia, PEA, Cathy Tortorici, NMFS, and Elizabeth Materna, FWS, from Jeffrey Lockwood, NMFS, containing rewrite of possible conservation measures; Att. 1: Draft EPA Conservation Measures with NOAA Fisheries Draft Analysis - December 10, 2003 third re-draft. | Deliberative. |
| 37. | 12/09/2003 | E-mail to Mary Lou Soscia, EPA, cc: Cathy Tortorici, NMFS, Dru Keenan, EPA, Elizabeth Materna, FWS, John Palmer, EPA, Melanie Rowland, Noaa GCNW, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, pre-decisional draft/redraft of proposed EPA conservation measures. | Deliberative. |
| 38. | 12/03/2003 | E-mail to Michael Tehan, NMFS, Cathy Tortorici, NMFS, cc: Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, discussing EPA reaction to Preliminary Draft List of Issues for DEQ Implementation Letter (attached e-mail from Lockwood to Mark Charles and Debra Sturdevant, Or. DEQ, (Contained in AR at No. 10). | Deliberative. |
| 39. | 11/21/2003 | Predecisional draft, Provisions in Proposed Oregon DEQ Water Quality Criteria Needing Clarification or Interpretation (November 20, 2003 draft by J. Lockwood, NOAA Fisheries; November 21, 2003 responses from EPA). | Deliberative. |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 40. | 11/14/2003 | E-Mail to Dru Keenan, EPA, cc: Elizabeth Materna, FWS, Robert C. Anderson, NMFS, Michael Tehan, NMFS, Cathy Tortorici, NMFS, and Melanie Rowland, NOAA GCNW, from Jeffrey Lockwood, summarizing potential consultation issues; Att. 1: Potential ESA and MSA Consultation Issues - EPA and DEQ Proposed Water Quality Standards, November 14, 2003. | Deliberative. |
| 41. | 11/13/2003 | Predecisional draft staff comments on EPA/DEQ proposed rules, November 13, 2003 comments by J. Lockwood, NOAA Fisheries. | Deliberative. |
| 42. | 11/04/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: James Ruff, NMFS, and Lynne Krasnow, NMFS, from Ritchie Graves, NMFS.  Internal NMFS discussion re e-mail from Debra Sturdevant, Or. DEQ, to John Palmer, EPA, Jeff Lockwood, NMFS, Dru Keenan, EPA, and Robert Anderson, NMFS, dated 11/4/03 (contained in AR at No. 172), re agreement to apply spawning for fall Chinook in Snake River. | Deliberative. |
| 43. | 10/03/2003 | Comparison of continuous-temperature data and temperature modeling with proposed Oregon "colder-water salmon and steelhead trout rearing" beneficial use designations [with six zip map files] | Deliberative. |
| 44. | 09/10/2003 | E-mail to Dru Keenan, EPA, John Palmer, EPA, cc: Robert C. Anderson, and Chris Mebane, NMFS, from Jeffrey Lockwood, NMFS, containing internal discussion re salmonid uses considered and comments on draft EPA preamble. | Deliberative. |
| 45. | 09/02/2003 | E-mail to Dru Keenan, EPA, cc: Robert C. Anderson, NMFS, Chris Mebane, NMFS, and John Palmer, EPA, from Jeffrey Lockwood, NMFS, Subject: 16 vs. 18, discussion re process for gathering data to evaluate application of 16C criteria. | Deliberative. |
| 46. | 08/22/2003 | Comments on Analysis of Effects for Chinook Salmon. | Deliberative |
| 47. | 08/06/2003 | Map re Proposed 2003 Oregon Critical Period Fish Use Designations and Listed Steelhead Populations (non-extirpated) within the Interior Columbia Basin ESUs,by NOAA Fisheries, with handwritten notations. | Deliberative. |
| 48. | 07/22/2003 | E-mail to Chris Mebane, NMFS, cc: Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, discussing assumptions of warming and cooling re spawning, responding to email from Mebane discussing tentative plan for mapping spawning designations. | Deliberative. |
| 49. | 07/22/2003 | Email to Chris Mebane, NMFS, cc: Robert C. Anderson, NMFS, and John Palmer, EPA, from Jeffrey Lockwood, NMFS, internal discussion re spawning uses. | Deliberative. |
| 50. | 07/22/2003 | E-mail to Robert C Anderson, NMFS, and Jeffrey Lockwood, NMFS, from Chris Mebane, NMFS, discussing tentative plan for mapping spawning designations (see 7/22/2003 entry above). | Deliberative. |
| 51. | 07/02/2003 | Predecisional draft section of biological opinion: Biological Information and Critical Habitat, July 2, 2003 draft by R. Anderson [Species BRT.wpd] | Deliberative. |
| 52. | 07/02/2003 | Predecisional draft section of biological opinion: Draft of Status of Species, July 2, 2003 draft by R. Anderson [Species.wpd] | Deliberative. |
| 53. | 07/02/2003 | Predecisional draft section of biological opinion: Draft of Status of Species, July 2, 2003 draft by R. Anderson [Species Status.wpd] | Deliberative. |
| 54. | 07/02/2003 | Predecisional draft section of biological opinion: Environmental Baseline, July 2, 2003 draft by R. Anderson [Oregon Baseline.wpd] | Deliberative. |
| 55. | 07/02/2003 | Predecisional draft section of biological opinion: Environmental Baseline, July 2, 2003 draft by R. Anderson [SW Oregon Baseline.wpd]. | Deliberative. |
| 56. | 07/02/2003 | Predecisional draft section of biological opinion: Environmental Baseline (Columbia River Basin), July 2, 2003 draft by J. Lockwood. | Deliberative. |
| 57. | 07/02/2003 | Predecisional draft section of biological opinion: Environmental Baseline, July 2, 2003 draft by R. Anderson [Oregon State Baseline.wpd]. | Deliberative. |
| 58. | 06/24/2003 | E-mail to Jeffrey Lockwood, NMFS, from Richard Domingue, NMFS, Subject: Re: language. | Deliberative. |
| 59. | 04/08/2003 | E-mail to Melanie Rowland, NOAA GCNW, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, forwarding email from Dru Keenan, EPA, discussing use designation issue as to rearing and interpretation of NWEA decision. | Deliberative. |
| 60. | 04/07/2003 | E-mail to Melanie Rowland, NMFS GCNW, Robert C. Anderson, NMFS, Paula Van Haagen, EPA, and Dru Keenan, EPA, from Jeffrey Lockwood, NMFS, requesting legal advice re interpretation of Court order. | Attorney-client communication. |
| 61. | 08/02/2002 | Memorandum to Chris Torgersen, USGS, from Jeffrey Lockwood, NMFS, Subject: Request for presentation. | Deliberative. |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 62. | 08/01/2002 | E-mail to Bob Lohn, NMFS, Mike Crouse, NMFS, Russ Strach, NMFS, Jeffrey Lockwood, NMFS, and Patti Vandetta, NMFS, from Michael Tehan, NMFS, Subject: Temperature Project Briefing. | Deliberative. |
| 63. | 06/14/2002 | E-mail to Dru Keenan, EPA, Sally Sauter, USGS, Geoffrey Poole, Cornell University, Russ Strach, NMFS, and Robert C. Anderson, NMFS, Subject: briefing for NMFS regional administrator. | Deliberative. |
| 64. | 06/13/2002 | E-mail to Jeffrey Lockwood, NMFS, from Russ Strach, NMFS, Subject: per your request (discussing information for internal briefing for NMFS regional administrator). | Deliberative. |
| 65. | [undated] | Draft memorandum to Bob Lohn, NMFS, from Jeffrey Lockwood, NMFS discussing addressing public comments on draft water temperature guidance (redline and handwritten notes). | Deliberative. |

**B. EPA Documents**

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 66. | 02/23/2004 | E-mail to Robert C. Anderson, NMFS, Cathy Tortorici, NMFS, Dru Keenan, EPA, Jeffrey Lockwood, NMFS, John Palmer, EPA, Melanie Rowland, NOAA GCNW, Michael Tehan, NMFS, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeff Kopf, EPA Assistant Regional Counsel providing comments (redline/strikeout) on draft ITS.<br><br>Attachments: (1) Feb. 20, 2004 Predecisional draft (clean version), (2) Feb. 20, 2004 Predecisional draft (redline version) | Attorney-client communication, attorney work product, deliberative. |
| 67. | 02/20/2004 | E-mail to Jeffrey Lockwood, NMFS, Cathy Tortorici, NMFS, John Palmer, EPA, Melanie Rowland, NOAA GCNW, Robert C. Anderson, NMFS, and Jeff Kopf, EPA, from Dru Keenan, EPA, responding to 2/19/04 e-mail (above) from Lockwood to Rowland discussing take issues re ITS and seeking legal advice re same. | Attorney-client communication, deliberative. |
| 68. | 02/19/2004 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, John Palmer, EPA, and Jeff Kopf, EPA, from Dru Keenan, EPA, providing Keenan handwritten comments on predecisional draft section of biop/incidental take statement. | Deliberative. |
| 69. | 02/13/2004 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, cc: Dru Keenan, EPA, John Palmer, EPA, Mary Lou Soscia, EPA, Adrianne Allen, EPA counsel, Keith Cohon, EPA, Mary Ellen Levine, EPA, and Kellie Kubena, EPA, from Jeff Kopf, EPA, containing draft suggestions for EFH section of biop. | Deliberative. |
| 70. | 02/12/2004 | Fax to Dru Keenan, EPA, from Jeff Kopf, EPA Assistant Regional Counsel, Subject: Comments on draft NOAA Fisheries BO (contains hand-written comments on portion of draft biological opinion) | Attorney work product, deliberative. |
| 71. | 01/22/2004 | E-mail to Robert C. Anderson, NMFS, Cathy Tortorici, NMFS, Elizabeth Materna, FWS, cc: Mary Lou Soscia, EPA, Dru Keenan, EPA, Jeff Kopf, EPA, and Steve Ellis, EPA, from John Palmer, EPA, containing proposed biop language re conservation measures and describing discussion with Melanie Rowland, NMFS counsel, re same. | Attorney work product, deliberative. |
| 72. | 01/13/2004 | E-mail to Cathy Tortorici, NMFS, John Palmer, EPA, and Paula Van Haagen, EPA, from Mary Lou Soscia, EPA, containing internal discussion re status of consultation and issues. | Deliberative. |
| 72a. | 12/15/2003 | E-mail to Elizabeth Materna, FWS, Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, Jeff Kopf, EPA, John Palmer, EPA, Mary Lou Soscia, EPA, and Kellie Kubena, EPA, from Dru Keenan, EPA, attaching predecisional draft section of biological opinion describing conservation measures and requesting comments. | Deliberative. |
| 73. | 11/18/2003 | E-mail to Elizabeth Materna, FWS, Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, John Palmer, EPA, Keith Cohon, EPA, Adrianne Allen, EPA attorney, Marylou Soscia, EPA, Kellie Kubena, EPA, Jeff Kopf, EPA Assistant Regional Counsel, from Dru Keenan, EPA, containing notes from 11/17 call with Services on issues to be addressed to clarify Oregon rule and requesting comments re same. [Entry added March 26, 2008.] | Attorney-client communication, deliberative. |

**C. Other Documents**

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|---------------------|
| 74 | 06/24/2003 | E-mail to Jeffrey Lockwood, NMFS, from John Risley, USGS, Subject: RE: thermal models | Deliberative. |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| **Excluded from Temperature Guidance Record** | | | |
| **A. NMFS Documents** | | | |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 75. | 04/15/2003 | Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, with redline/strikeout edits by J. Lockweot, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing NMFS comments on Temperature Guidance. | Deliberative |
| 75a. | 04/14/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Russ Strach, NMFS, and Melanie Rowland, NOAA GCNW, from Bob Lohn, NMFS, Subject: Re: temperature letter, discussing changes to a draft letter re: comments on Temperature Guidance, with an attached e-mail to Russ Strach, NMFS, and Bob Lohn, NMFS, from Jeff Lockwood, NMFS, re: earlier draft of same comment letter. [Entry added March 26, 2008.] | Deliberative |
| 76. | 04/11/2003 | Final Draft of letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing NMFS comments on Temperature Guidance. | Deliberative |
| 77. | 04/09/2003 | "Predecisional, Internal Deliberative Document"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, with comments by J. Lockwood, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing NMFS comments on Temperature Guidance.<br><br>Encl. 1: Draft Recommendations for ESA and MSA Consultations on EPA approval of Water Temperature Standards. | Deliberative |
| 78. | 04/09/2003 | "Predecisional, Internal Deliberative Document"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, with redline edits, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing NMFS comments on final draft of Temperature Guidance.<br>Encl. 1: Draft Recommendations for ESA and MSA Consultations on EPA approval of Water Temperature Standards. | Deliberative |
| 79. | 03/31/2003 | "Predecisional, Internal Deliberative Documents"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, with redline edits by Jeffrey Lockwood, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing comments on final draft of Temperature Guidance.<br><br>Encl. 1: Draft Recommendations for ESA and MSA Consultations on EPA approval of Water Temperature Standards. | Deliberative |
| 80. | 03/31/2003 | "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, with comments by Jeffrey Lockwood, Re: EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing NMFS comments on Temperature Guidance.<br><br>Encl. 1: Draft Recommendations for ESA and MSA Consultations on EPA approval of Water Temperature Standards. | Deliberative |
| 81. | 03/31/2003 | E-mail to John Palmer, EPA, cc: Russ Strach, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: protecting cold waters, containing discussion of draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 82. | 03/31/2003 | E-mail to John Palmer, EPA, cc: Russ Strach, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: Moving forward, discussing comments on draft NMFS comment letter on Temperature Guidance. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 83. | 03/31/2003 | E-mail to Cathy Tortorici, NMFS, Robert C. Anderson, NMFS, Thomas Hooper, NMFS, Ed Murrell, NMFS, Brian Brown, NMFS, and Mark Schneider, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: 'temperature guidance letter']], forwarding email chain between Melanie Rowland, Attorney, NOAA Office of General Counsel Northwest (GCNW), and Bob Lohn, NMFS, and NMFS staff containing legal advice re substance of draft NMFS comment letter on Temperature Guidance. | Attorney-Client, Work Product, Deliberative |
| 84. | 03/28/2003 | E-mail to Bob Lohn, NMFS, Jeffrey Lockwood, NMFS, Russ Strach, NMFS, Mike Crouse, NMFS, and Joe Scordino, NMFS, from Melanie Rowland, NOAA GCNW, Subject: Re: [Fwd: 'temperature guidance letter']; response to email from Lohn to Rowland (6/13/02) providing legal advice re interplay of | Attorney-Client, Work Product, Deliberative |
| 85. | 03/27/2003 | E-mail to Jeffrey Lockwood, NMFS, Russ Strach, NMFS, Robert C. Anderson, NFMS, Thomas Hooper, NMFS, Ed Murrell, NFMS, and Melanie Rowland, NMFS GCNW, from Cathy Tortorici, NMFS, Subject: My comments on point 1 and a suggestion, responding to 3/27/03 email from Lockwood to Strach, cc: | Attorney-Client, Deliberative |
| 86. | 03/27/2003 | E-mail to Russ Strach, NMFS, cc: Robert C. Anderson, NMFS, Thomas Hooper, NMFS, Ed Murrell, NMFS, Melanie Rowland, NOAA GCNW, and Cathy Tortorici, NMFS, from Jeffrey Lockwood, NMFS, Subject: point 1 - temp. letter, suggesting revisions to draft NMFS comment letter on Temperature Guidance. | Attorney-Client, Deliberative |
| 87. | 03/27/2003 | Draft Letter to John Iani, EPA, from NMFS, Re: Temperature Guidance, containing draft NMFS comments on Temperature Guidance. | Deliberative |
| 88. | 03/26/2003 | E-mail to Russ Strach, NMFS, cc: Melanie Rowland, NOAA GCNW, and Mike Crouse, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: [Fwd: 'temperature guidance letter'], responding to email from Rowland to Lohn containing legal analysis re applicability of water quality standards and comments on draft NMFS comment letter on Temperature Guidance. | Attorney-Client, Work Product, Deliberative |
| 89. | 03/26/2003 | E-mail to Ed Murrell, NMFS, Thomas Hooper, NMFS, and Robert C. Anderson, NMFS, from Jeff Lockwood, NMFS, Subject: [Fwd: 'temperature guidance letter'], containing additional discussion re revisions to draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 90. | 03/25/2003 | E-mail to Robert C. Anderson, NMFS, Ed Murrell, NMFS, and Thomas Hooper, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: 'temperature guidance letter'], fowarding draft NMFS comment letter on Temperature Guidance.<br><br>Att. 1: Draft letter to John (Palmer), EPA, from unidentified author, commenting on draft Temperature Guidance. | Deliberative |
| 91. | 03/25/2003 | E-mail to Bob Lohn, NMFS, Russ Strach, NMFS, Mike Crouse, NMFS, and Melanie Rowland, NOAA GCNW, from Jeffrey Lockwood, NMFS, Subject: Re: 'temperature guidance letter,' containing additional discussion re draft NMFS comment letter on Temperature Guidance. | Attorney-Client, Deliberative |
| 92. | 03/21/2003 | E-mail to John Palmer, EPA, cc: Russ Strach, NMFS, Thomas Hooper, NMFS, Ed Murrell, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: warm conditions, containing internal discussion of portion of draft Temperature Guidance. | Deliberative |
| 93. | 03/20/2003 | E-mail to Bob Lohn, NMFS, Mike Crouse, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: EPA temperature project - 2 new paragraphs, seeking comments on proposed revisions to draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 94. | 03/20/2003 | E-mail to Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: new draft paragraphs, containing further discussion re proposed revisions to draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 95. | 03/20/2003 | E-mail to Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: new draft paragraphs, discussing propsoed revisions to draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 96. | 03/20/2003 | E-mail to Russ Strach, NMFS, Robert C. Anderson, NMFS, Ed Murrell, NMFS, Thomas Hooper, NMFS, John Palmer, EPA, cc: Mark Schneider, NMFS, from Jeffrey Lockwood, NMFS, Subject: new draft paragraphs, containing draft language for draft NMFS comment letter on Temperature Guidance. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 97. | 03/17/2003 | E-mail to Russ Strach, NMFS, Robert C. Anderson, NMFS, cc: Thomas Hooper, NMFS, Ed Murrell, NMFS, Blane Bellerud, NMFS, and Brian Brown, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: Comment on temp guide], forwarding email from Walt Dickhoff, NMFS to Bob Lohn, NMFS, cc: NMFS staff, providing comments on temperature guidance (see 3/14/03 email from Dickhoff to Kratz et al.). | Deliberative |
| 98. | 03/17/2003 | E-mail to John Palmer, EPA, Stephen Zylstra, FWS, Russ Strach, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: Draft Letters, forwarding draft NMFS comment letter on Temperature Guidance for review and comment.<br><br>Att. 1: "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; Draft letter to John Iani, EPA, from D. Robert Lohn, Re: October 10, 2002, draft EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards.  (March 13, 2003, comments by J. Lockwood), containing draft NMFS comments on Temperature Guidance. | Deliberative |
| 99. | 03/17/2003 | E-mail to Bob Lohn, NMFS, Patti Vandeta, NMFS, Russ Strach, NMFS, Mike Crouse, NMFS, Michael Tehan, NMFS and Melanie Rowland, NOAA GCNW, from Jeffrey Lockwood, NMFS, re draft comment letter for temperature guidance, forwarding draft comment letter for review and internal discussion.<br><br>Att.1:  "Predecisional, Internal Deliberative Document"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002, draft EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards (March 14, 2003 comments by J. Lockwood), containing draft NMFS comments on Temperature Guidance. | Attorney-Client, Deliberative |
| 100. | 03/14/2003 | E-mail to Walt Dickhoff, NMFS, and Kim Kratz, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: Review of temperature guidance, responding to 3/14/03 email from Dickhoff to Kratz et al., containing internal discussion re temperature guidance. | Deliberative |
| 101. | 03/13/2003 | "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002, draft EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards, containing draft NMFS comments on Temperature Guidance (including redline/strikethrough comments).<br><br>Encl. 1: "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; draft NMFS recommendations for ESA and MSA Consultations on EPA approval of Water Temperature Standards. | Deliberative |
| 102. | 03/13/2003 | E-mail to Melanie Rowland, NOAA GCNW, cc: Russ Strach, NMFS, Robert C. Anderson, NMFS, Ed Murrell, NMFS, Thomas Hooper, NMFS, and Michael Tehan, NMFS, from Jeffrey Lockwood, NMFS, re draft comment letter, seeking legal review of draft NMFS comment letter on Temperature Guidance.<br><br>Att. 1: "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; Draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002, draft EPA Region 10 guidance for Pacific Northwest state | Attorney-Client, Deliberative |
| 103. | 03/13/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Russ Strach, NMFS, Thomas Hooper, NMFS, and Robert Anderson, NMFS, from Melanie Rowland, NOAA GCNW, re rewrite of 2 paragraphs, responding to 3/13/03 email from Lockwood with revised paragraphs for draft NMFS comment letter. | Attorney-Client, Work Product, Deliberative |
| 104. | 03/13/2003 | E-mail to Melanie Rowland, NOAA GCNW, Russ Strach, NMFS, cc: Thomas Hooper, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, re rewrite of 2 paragraphs, containing revisions to draft NMFS comment letter on Temperature Guidance. | Attorney-Client, Deliberative |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 105. | 03/12/2003 | E-mail to Melanie Rowland, NOAA GCNW, Michael Tehan, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: your copy of memo to science center, fowarding attachment.<br><br>Att. 1: Memorandum to Dr. Walton Dickhoff, NMFS, from Jeffrey Lockwood, NMFS, Subject:  EPA Region 10 guidance for Pacific Northwest states and tribal temperature water quality standards, providing information and seeking input re temperature effects/food availability. | Attorney-Client, Deliberative |
| 106. | 03/12/2003 | E-mail to Walton Dickhoff, NMFS, from Jeffrey Lockwood, NMFS, Subject: EPA Regional Water Temperature Guidance Project, forwarding attachments.<br><br>Att. 1: Memorandum to Dr. Walton Dickhoff, NMFS, from Jeffrey Lockwood, NMFS, Subject:  EPA Region 10 guidance for Pacific Northwest states and tribal temperature water quality standards, providing information and seeking input re temperature effects/food availability.<br>Att. 2: EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, March 11, 2003 Draft. | Deliberative |
| 107. | 03/12/2003 | Memorandum to Walton Dickhoff, NMFS, from Jeffrey Lockwood, NMFS, Subject: EPA Region 10 guidance for Pacific Northwest states and tribal temperature water quality standards, providing information and seeking input re temperature effects/food availability. | Deliberative |
| 108. | 03/12/2003 | Memorandum to Robert Lohn, NMFS, from Jeffrey Lockwood, NMFS, re March 12, 2003 meeting to discuss NOAA Fisheries' comment letter on EPA Regional Water Temperature Criteria Guidance, summarizing status of issues needing resolution. | Deliberative |
| 109. | 03/12/2003 | E-mail to Bob Lohn, NMFS, Mike Crouse, NMFS, Russ Strach, NMFS, Melanie Rowland, NOAA GCNW, Robert C. Anderson, NMFS, and Michael Tehan, NMFS, from Jeffrey Lockwood, NMFS, Subject: CORRECTION: briefing material for 3/12 temperature meeting, re-forwarding briefing materials (see 3/11/03 email from Lockwood to Lohn).<br><br>Att. 1: Memorandum to Robert Lohn, NMFS, from Jeffrey Lockwood, NMFS, Subject:  Briefing for March 12, 2003 meeting to discuss NOAA Fisheries' endorsement letter for EPA Regional Water Temperature Criteria Guidance, summarizing status of issues needing resolution. | Attorney-Client, Deliberative |
| 110. | 03/12/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, from Thomas Hooper, NMFS, Subject: Re: briefing material for 3/12 temperature meeting, responding to 3/11/02 email from Lockwood to Lohn re briefing.<br><br>Att. 1: Draft letter to Tom Fitzsimmons, Washington Department of Ecology, from D. Robert, Lohn, NMFS, Re: Comments on Proposed Changes to the State Surface Water Quality Standards. | Deliberative |
| 111. | 03/12/2003 | E-mail to John Palmer, EPA, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: de minimus, discussing definition of "de minimus." | Deliberative |
| 112. | 03/11/2003 | E-mail to Bob Lohn, NMFS, Mike Crouse, NMFS, Russ Strach, NMFS, Melanie Rowland, NOAA GCNW, cc: Robert C. Anderson, NMFS, and Michael Tehan, NMFS, from Jeffrey Lockwood, NMFS, Subject: briefing material for 3/12 temperature meeting, forwarding briefing materials re internal NMFS meeting to discuss draft NMFS comment letter on Temperature Guidance.<br><br>Att. 1: Draft briefing material document including summary of comments on 10/10/02 draft of Temperature Guidance. | Attorney-Client, Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|---------------------|
| 113. | 03/11/2003 | E-mail to Stephen Zylstra, FWS, cc: Russ Strach, NMFS, and Robert C. Anderson, NFMS, from Jeffrey Lockwood, NMFS, Subject: Re: Assurance letter for EPA Regional Temperature Criteria Guidance, discussing Services' draft comment letters re Temperature Guidance and repeating legal advice from Melanie Rowland, NOAA GCNW, re same. | Attorney-Client, Deliberative |
| 114. | 12/10/2002 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, and Melanie Rowland, NOAA GC, NW, from Russ Strach, NMFS, re form of Service's comment letters, forwarding email from Stephen Zylstra, FWS, to John Palmer, EPA, cc: FWS staff, commenting on FWS position and seeking legal advice re comment letter. | Attorney-Client, Deliberative |
| 115. | 12/04/2002 | E-mail to John Palmer, EPA, Russ, Strach, NMFS, Robert C. Anderson, NFMS, Dru Keenan, EPA, and Melanie Rowland, NOAA GCNW, from Jeffrey Lockwood, NMFS, Subject: Re: [Fwd: Electronic version of temp comments], containing legal comments re draft NMFS comment letter. | Attorney-Client, Deliberative |
| 116. | 11/25/2002 | E-mail to Russ Strach, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: temperature project letter], responding to 11/25 Lockwood/Rowland email exchange re comments on draft NMFS comment letter. | Deliberative |
| 117. | 11/25/2002 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Melanie Rowland, NOAA GCNW, Subject: Re: temperature project letter, responding to 11/25 Lockwood email seeking comments on draft NMFS comment letter. | Attorney-Client, Deliberative |
| 118. | 11/25/2002 | E-mail to Melanie Rowland, NOAA GCNW, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: temperature project letter, seeking legal comments on revised draft NMFS comment letter on Temperature Guidance.<br><br>Att. 1: "Predecisional Draft - 11-22-02 - Do Not Release"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards, containing NMFS comments on Temperature Guidance  (11/22/02 draft, includes Rowland comments). | Attorney-Client, Deliberative |
| 119. | 11/22/2002 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, from Russ Strach, NMFS, Subject: Re: here is highlight language, providing additional comments re proposed revisions to NMFS comment letter on draft Temperature Guidance. | Deliberative |
| 120. | 11/22/2002 | E-mail to Russ Strach, NMFS, cc: Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: here is highlight language, containign proposed revisions to NMFS comment letter on draft Temperature Guidance. | Deliberative |
| 121. | 11/20/2002 | E-mail to David Arthaud, NMFS, Rachel Friedman, NMFS, Chris Looney, NMFS, Robert C. Anderson, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: water temperature project, seeking review/comment on draft NMFS comment letter.<br><br>Att. 1: "Draft - Incomplete - Do Not Cite or Distribute"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re:  October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards (Revised: November 20, 2002; Printed: March 13, 2008), containing NMFS draft comments on Temperature Guidance.<br>Att. 2: Draft EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, October 10, 2002. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 122. | 11/20/2002 | E-mail to Melanie Rowland, NOAA, cc: Russ Strach, NMFS, Robert C. Anderson, NMFS, Rachel Friedman, NMFS, Chris Looney, and Marc Liverman, NMFS, from Jeffrey Lockwood, NMFS, Subject: [Fwd: temp guidance review], seeking legal review/comment on draft NMFS comment letter on Temperature Guidance.<br><br>Att. 1: "Draft - Incomplete - Do Not Cite or Distribute"; draft letter to John Iani EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards (Revised: November 20, 2002; Printed: March 13, 2008), containing draft NMFS comments on Temperature Guidance. | Attorney-Client, Deliberative |
| 123 | 11/18/2002 | E-mail to Rachel Friedman, NMFS, cc: Robert C. Anderson, NMFS, Chris Looney, NMFS, Thomas Hooper, NMFS, and Russ Strach, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: next draft temperature comments, responding to and providing additional comments re 11/15/02 email from Friedman to Lockwood re draft temperature comments. | Deliberative |
| 124. | 11/15/2002 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, Chris Looney, NMFS, and Thomas Hooper, NMFS, from Rachel Friedman, NMFS, Subject: Re: next draft temperature comments, responding to and providing comments re 11/15/02 email from Lockwood to Anderson re revisions to draft NMFS comment letter. | Deliberative |
| 125. | 11/15/2002 | E-mail to Robert C. Anderson, NMFS, cc: Rachel Friedman, NMFS, and Chris Looney, NMFS, from Jeffrey Lockwood, NMFS, Subject: next draft temperature comments, providing revisions to and comments on draft NMFS comment letter.<br><br>Att. 1: "Draft - Incomplete - Do Not Cite or Distribute"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards (Revised: November 15, 2002; Printed: March 13, 2008), containing draft NMFS comments on Temperature Guidance. | Deliberative |
| 126. | 11/12/2002 | E-mail to Robert C. Anderson, NMFS, from Rachel Friedman, NMFS, Subject: more comments on the EPA document.<br><br>Att. 1: Draft comments on EPA's 9/10/2002 draft Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards | Deliberative |
| 127. | 11/06/2002 | E-mail to Russ Strach, NMFS, cc: Robert Anderson, NMFS, from Jeffrey Lockwood, NMFS, re review of temp section, responding to 10/10 email re draft section of temperature guidance, providing additional discussion. | Deliberative |
| 128. | 11/06/2002 | E-mail to Stephen Zylstra, FWS, Elizabeth Materna, FWS, and Shelley Spalding, FWS, from Robert C. Anderson, NMFS, Subject: Temperature Guidance, forwarding draft copy of comments on NMFS comment letter.<br><br>Att. 1: "Draft"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards, containing draft NMFS comments on Temperature Guidance. | Deliberative |
| 129. | 11/04/2002 | E-mail to Robert C. Anderson, NMFS, cc: Thomas Hooper, NMFS, and Jeffrey Lockwood, NMFS, from Rachel Friedman, NMFS, Subject: comments on EPA draft temperature guidance, responding to and providing additional comments re 10/30/02 email from Anderson to Lockwood, cc: NMFS staff. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|---|---|---|---|
| 130. | 10/30/2002 | E-mail to Jeffrey Lockwood, NMFS, Russ Strach, NMFS, cc: Chris Looney, NMFS, Rachel Friedman, NMFS, and Ed Murrell, NMFS, from Robert C. Anderson, NMFS, Subject: Comments on EPA Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards, forwarding and requesting commetns on draft NMFS comment letter.<br><br>Att. 1: "Draft"; draft Letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October 10, 2002 Draft EPA Region 10 Guidance for Pacific Northwest States and Tribal Temperature Water Quality Standards, containing draft NMFS comments on Temperature Guidance. | Deliberative |
| 131. | 10/10/2002 | E-mail to John Palmer, EPA, Stephen Zylstra, FWS, and Robert C. Anderson, NMFS, from Russ Strach, NMFS, re review of temp section, responding to 10/10/02 email from Strach to Lockwood and providing comments. | Deliberative |
| 132. | 10/10/2002 | E-mail to Jeffrey Lockwood, NMFS, and Robert C. Anderson, NMFS, from Russ Strach, NMFS, re review of temp section, forwarding 10/10 email from Palmer to Strach and Stephen Zylstra, FWS, containing draft section of Temperature Guidance for discussion. | Deliberative |
| 133. | 10/03/2002 | E-mail to John Palmer, EPA, cc: Robert C. Anderson, NMFS, and Dru Keenan, EPA, re: Do Not Release - Preliminary Comments on 9/30 draft. | Deliberative |
| 134. | 09/04/2002 | E-mail to Shelly Spalding, FWS, cc: Elizabeth Materna, FWS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: lawsuit and NMFS letter, discussing issues re cold water refugia and preliminary temperature monitoring data and forwarding FWS comments on second draft of Temperature Guidance.<br><br>Att. 1: Memorandum to Dru Keenan, EPA, from Jeffrey Lockwood, NMFS, Subject:  Comments on the EPA document Major Decisions Regarding the Draft Temperature Guidance (August 5, 2002). | Deliberative |
| 135. | 08/13/2002 | E-mail to Jeffrey Lockwood, NMFS, Robert C. Anderson, NMFS, Russ Strach, NMFS, Rachel Friedman, NMFS, and Ed Murrell, NMFS, from Melanie Rowland, NOAA GCNW, Subject: Re: beneficial uses, responding to request for legal advice (see 8/9/02 email from Lockwood to Rowland). | Attorney-Client, Work Product, Deliberative |
| 136. | 08/09/2002 | Email to Melanie Rowland, NOAA GCNW, Robert C Anderson, NMFS, Russ Strach, NMFS, Rachel Friedman, NMFS, and Ed Murrell, NMFS, from Jeffrey Lockwood, NMFS, Subject: beneficial uses, seeking legal advice re ESA/CWA scope of authorities re beneficial use designations. | Attorney-Client, Deliberative |
| 137. | 08/02/2002 | E-mail to Robert C. Anderson, NFMS, cc: Russ Strach, NMFS, Jeffrey Lockwood, NMFS, Rachel Friedman, NMFS, from Ed Murrell, NMFS, Subject: Re: Regional Temperature Project Issues, responding to 7/31 email from Anderson to Strach, discussing draft Temperature Guidance issues. | Deliberative |
| 138. | 07/31/2002 | E-mail to Russ Strach, NMFS, cc: Jeffrey Lockwood, NMFS, Rachel Friedman, NMFS, and Ed Murrell, NMFS, from Robert C. Anderson, NMFS, Subject: Regional Temperature Project Issues, discussing comments on draft Temperature Guidance issues. | Deliberative |
| 139. | 07/24/2002 | Draft memorandum to Bob Lohn from Russ Strach on cold water refugia [with redline/strikeout].. | Deliberative |
| 140. | 07/11/2002 | E-mail to Rachel Friedman, NMFS, Ed Murrell, NMFS, and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, Subject: Re: Comments on EPA's draft regional temp. criteria, forwarding memorandum containing comments.<br><br>Att. 1: Draft Memorandum to John Palmer, EPA, from Russ Strach, NMFS, Subject: Reply to your request for comments on the June 18, 2002 Draft Region 10 Guidance for State and Tribal Temperature Water Quality Standards, providing comments on draft Temperature Guidance. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 141. | 07/10/2002 | Email to Russ Strach, NMFS, cc: Robert C. Anderson, NMFS, and Rachel Friedman, NMFS, from Jeffrey Lockwood, NMFS, forwarding final temperature comment memo.<br><br>Att. 1: Draft Memorandum to John Palmer, EPA, from Russ Strach, NMFS, Subject:  Reply to your request for comments on the June 18, 2002 Draft Region 10 Guidance for State and Tribal Temperature Water Quality Standards, providing comments on draft Temperature Guidance. | Deliberative |
| 142. | 06/13/2002 | E-mail to Jeffrey Lockwood, NMFS, from Russ Strach, NMFS, Subject: per your request, containing notes re temperature issues. | Deliberative |
| 143. | 05/15/2002 | E-mail to Cathy Tortorici and Robert C. Anderson, NMFS, from Jeffrey Lockwood, NMFS, forwarding email to Bob Lohn, NMFS, Russ Strach, NMFS, Jeffrey Lockwood, NMFS, Mike Crouse, NMFS, cc: Eileen Cooney, NOAA GCNY, from Melanie Rowland, NOAA GCNW, Subject: Status of Oregon temperature standards case, providing litigation update and legal advice re consultation schedule. | Attorney-Client, Deliberative |
| 144. | 04/09/2002 | "Predecisional, Internal Deliberative Document"; draft letter to John Iani, EPA, from D. Robert Lohn, NMFS, Re: October, 2001 Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards, containing NMFS comments on Temperature Guidance.<br><br>Att. 1: PREDECISIONAL DRAFT<br>Comments on Public Review Draft Guidance  For State and Tribal Temperature Water Quality Standards Northwest Region, National Marine Fisheries Service. | Deliberative |
| 145. | 03/28/2002 | Draft table entitled "Water Temperature Effects on Salmon and Steelhead Trout," author unidentified. | Deliberative |
| 146. | 03/25/2002 | Draft letter to Randy Smith, EPA, from Michael Crouse, NMFS, providing comments on 10/01 draft of Temperature Guidance.<br><br>Att. 1: Draft of NMFS comments on Public Review Draft Guidance For State and Tribal Temperature Water Quality Standards National Marine Fisheries Service, Northwest Region. | Deliberative |
| 147. | 03/22/2002 | Notes by unidentified author re ground water exchange/cold water refugia. | Deliberative |
| 148. | 03/22/2002 | Draft letter to Randy Smith, EPA, from Michael Crouse, NMFS, providing comments on 10/01 draft of Temperature Guidance.<br><br>Att. 1: Draft of comments on Public Review Draft Guidance For State and Tribal Temperature Water Quality Standards National Marine Fisheries Service, Northwest Region. | Deliberative |
| 149. | 01/16/2002 | Draft letter to Randy Smith, EPA, from Cynthia Barry, FWS, and Michael Crouse, NMFS, Re: Comments on draft temperature guidance. | Deliberative |
| 150. | 12/26/2001 | Memorandum to Russ Strach, NMFS, Rachel Friedman, NMFS, and Ed Murrell, NMFS, from Jeffrey Lockwood, NMFS, Subject: December 20, 2001 meeting of Policy Workgroup for EPA temperature project, containing internal summary of pre-meeting of Services and Policy Workgroup and discussing policy issues re same. | Deliberative |
| 151. | 12/26/2001 | E-mail to Ed Murrell, NMFS, Russ Strach, NMFS, and Rachel Friedman, NMFS, from Jeffrey Lockwood, NMFS, Subject: EPA Temp. Proj., Policy Wkgrp Mtg 12-20-01, attaching memorandum.<br><br>Att. 1: Memorandum to Russ Strach, Rachel Friedman, and Ed Murrell, from Jeffrey Lockwood, Subject: December 20, 2001 meeting of Policy Workgroup for EPA temperature project (see entry above). | Deliberative |
| 152. | 11/15/2001 | E-mail to Jeffrey Lockwood, NMFS, and Russ Strach, NMFS, from Rachel Friedman, NMFS, Subject: Comments on USFWS letter; internal discussion re comments on draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 153. | 10/01/2001 | Jeff Lockwood's comments on draft flip chart notes from September 26, 2001 Technical Workgroup Meeting. | Deliberative |

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 154. | 07/18/2001 | Draft Table of Temperature Guidance Options, unidentified author. | Deliberative |

**B. EPA Documents**

| NO. | Date | Description | Reason for Excluding |
|-----|------|-------------|----------------------|
| 155. | 03/31/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, and Russ Strach, NMFS, from John Palmer, EPA, Subject: Re: Moving forward, responding to 3/31 email from Lockwood to Palmer discussing comments on draft NMFS comment letter on Temperature Guidance. | Deliberative |
| 156. | 03/26/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, Russ Strach, NMFS, and Stephen Zylstra, FWS, from John Palmer, EPA, Subject: Draft NMFS letter, containing comments on draft NMFS comment letter.<br><br>Att. 1: "Predecisional, Internal Deliberative Document, Attorney-Client Privileged"; draft letter to John Iani, EPA, from D. Robert Lohn, Re: October 10, 2002, draft EPA Region 10 guidance for Pacific Northwest state and tribal temperature water quality standards.  (March 13, 2003, redline/strikethrough comments by J. Lockwood) | Deliberative |
| 157. | 03/24/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Ed Murrell, NMFS, Robert C. Anderson, NMFS, Russ Strach, NMFS, and Thomas Hooper, NMFS, from John Palmer, EPA, Subject: Re: warm conditions, responding to 3/21/03 email from Lockwood to Palmer discussion portion of draft Temperature Guidance. | Deliberative |
| 158. | 03/19/2003 | E-mail to Jeffrey Lockwood, NMFS, from John Palmer, EPA, Subject: Re: warm conditions; email discussion re TMDLs/Temperature Guidance. | Deliberative |
| 159. | 03/12/2003 | E-mail to Jeffrey Lockwood, NMFS, cc: Robert C. Anderson, NMFS, and Russ Strach, NMFS, from John Palmer, EPA, Subject: Re: de minimus, discussing definition of "de minimus" and responding to 3/12/03 email from Lockwood to Palmer re same. | Deliberative |
| 160. | 03/11/2003 | E-mail to Russ Strach, NMFS, Stephen Zylstra, FWS, Jeffrey Lockwood, NMFS, Elizabeth Materna, FWS, Shelley Spalding, FWS, and Jim Muck, FWS, from John Palmer, EPA, Subject: Final Draft of Temp Guidance.<br><br>Att. 1: EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards (March 11, 2003 Draft) | Deliberative |
| 161. | 02/26/2003 | E-mail to Jeffrey Lockwood, NMFS, from John Palmer, EPA, Subject: Re: temperature project, discussing rewrite of Temperature Guidance sections re use designations.<br><br>Att. 1: Possible edits to two different sections of the guidance - 2/26/03 (redline strikeout). | Deliberative |
| 162. | 06/13/2002 | E-mail to Jeffrey Lockwood, NMFS, from Dru Keenan, EPA, Subject: Re: [Fwd: per your request], continuing email discussion re temperature issues; email chain includes emial from Lockwood to Keenan (6/13/02) and from Strach to Lockwood (6/13/02) re temperature issues. | Deliberative |
| 163. | 03/21/2002 | EPA's Temperature Guidance - NMFS, EPA, and FWS Discussion, March 21, 2002, by unidentified author, summarizing elements of draft Temperature Guidance and next steps. | Deliberative |
| 164. | 01/05/2000 | E-mail to Jeffrey Lockwood, NMFS, from Dru Keenan, EPA, Subject: Re: Meeting Notes - Temp. Tech. Comm., responding to email from Lockwood to Keenan and NMFS staff discussing composition of workgroups. | Deliberative |
| 165 | [undated] | Undated draft section of Temperature Guidance with handwritten notes by a NMFS biologist.  [Entry added March 26, 2008.] | Deliberative |