KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
District of Oregon
**STEPHEN J. ODELL** (OSB No. 90353)
Assistant United States Attorney
1000 S.W. Third Avenue, Suite 600
Portland, OR 97204-2902
(503) 727-1194 (tel) / (503) 727-1117 (fax)

JOHN C. CRUDEN
Acting Assistant Attorney General
**MARK A. NITCZYNSKI** (CSB 20687)
mark.nitczynski@usdoj.gov
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498 (tel)/(303) 844-1350 (fax)
**MEREDITH L. FLAX** (DCB 468016)
meredith.flax@usdoj.gov
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
Ben Franklin Station, P.O. Box 7369
Washington, D.C. 20044-7369
(202) 305-0404 (tel) / (202) 305-0275 (fax)

Attorneys for Federal Defendants

UNITED STATES' NOTICE OF FILING AMENDED
ADMIN. RECORD AND INDEX FOR EPA

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

| | |
|---|---|
| NORTHWEST ENVIRONMENTAL ADVOCATES, a non-profit corporation, | Civ. No. 05-1876-HA |
| Plaintiff, | UNITED STATES' NOTICE OF FILING EPA'S AMENDED ADMINISTRATIVE RECORD AND INDEX |
| v. | |
| UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, NATIONAL MARINE FISHERIES SERVICE, and UNITED STATES FISH AND WILDLIFE SERVICE, | |
| Defendants. | |

Pursuant to the Court's February 11, 2009 Opinion and Order (Docket No. 175), notice is provided to the Court and the parties that the United States is hereby filing the Certification of Amended Administrative Record for EPA, along with the index for the record. The certification and index are attached hereto as Attachment A.[1]

Pursuant to Local Civil Rule 100.4(f), EPA's amended administrative record will not be filed using the Court's Electronic Case Filing system. Accordingly, notice also is provided that, on May 1, 2009, the United States is sending for filing with this Court two discs that contain EPA's amended administrative record. The United States also is sending a courtesy copy of each of those discs for Judge Haggerty's chambers. Copies of the discs also are being sent today

---

[1] The United States also is submitting today an unopposed motion for extension of time to submit updated logs of the documents excluded from EPA's record.

UNITED STATES' NOTICE OF FILING AMENDED
ADMIN. RECORD AND INDEX FOR EPA          1

to counsel identified on the Certificate of Service.[2/]

                                           Respectfully submitted,

                                           JOHN C. CRUDEN
                                           Acting Assistant Attorney General
                                           Environment & Natural Resources Division

                                              /s/ Mark A. Nitczynski
                                           MARK A. NITCZYNSKI (CSB 20687)
                                         U.S. Department of Justice/ENRD
                                         1961 Stout Street - 8th Floor
                                         Denver, CO 80294
                                         (303) 844-1498
                                         E-mail: mark.nitczynski@usdoj.gov

                                         MEREDITH L. FLAX (DCB 468016)
                                         United States Department of Justice
                                         P.O. Box 7369
                                         Washington, DC  20044-7369
                                         (202) 305-0404
                                         E-mail: meredith.flax@usdoj.gov

                                         Attorneys for United States of America

Dated: May 1, 2009

---

[2/]      For the convenience of the Court and the parties, the discs being sent today contain electronic copies of all of the documents contained in EPA's administrative record, including documents that previously were submitted in EPA's record filings.  See Document Nos. 133, 139.

## CERTIFICATE OF SERVICE

I hereby certify that on May 1, 2009, I caused a true copy of the foregoing UNITED

STATES' NOTICE OF FILING EPA'S AMENDED ADMINISTRATIVE RECORD AND

INDEX (with attachment) to be served on each of the following counsel in the manner indicated

below:

| | |
|---|---|
| Daniel P. Mensher<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>dmensher@lclark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Alison LaPlante<br>PACIFIC ENVIRONMENTAL<br>ADVOCACY CENTER<br>10015 S.W. Terwilliger Blvd.<br>Portland, OR  97219<br>laplante@lclark.edu | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Karen Moynahan<br>Oregon Department of Justice<br>1162 Court St., NE<br>Salem, OR 97301-4096<br>karen.moynahan@doj.state.or.us | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |
| Laura Maffei, R.G.<br>Attorney at Law<br>Schwabe Williamson & Wyatt<br>1211 SW 5th Ave., Suites 1600-1900<br>Portland, OR 97204<br>Lmaffei@SCHWABE.com | [ ] Via Hand Delivery<br>[ ] Via E-mail<br>[ ] Via First-Class mail, postage pre-paid<br>[ ] Via Overnight Mail<br>[X] Court notice of electronic filing via<br>    CM/ECF |

/s/ Mark A. Nitczynski
MARK A. NITCZYNSKI

UNITED STATES' NOTICE OF FILING AMENDED
ADMIN. RECORD AND INDEX FOR EPA

# ATTACHMENT A

KARIN J. IMMERGUT (OSB No. 96314)
United States Attorney
**STEPHEN J. ODELL** (OSB No. 90353)
Assistant United States Attorney
District of Oregon
1000 S.W. Third Avenue
Portland, OR 97204-2902
(503) 727-1100 (tel) / (503) 727-1117 (fax)

JOHN C. CRUDEN
Acting Assistant Attorney General
Environment & Natural Resources Division

**MARK A. NITCZYNSKI** (CSB 20687)
mark.nitczynski@usdoj.gov
U.S. Department of Justice/ENRD
1961 Stout Street - 8th Floor
Denver, CO 80294
(303) 844-1498 (tel)/ (303) 844-1350 (fax)
**MEREDITH L. FLAX** (DCB 468016)
meredith.flax@usdoj.gov
U.S. Department of Justice
Environment & Natural Resources Division
Wildlife & Marine Resources Section
Ben Franklin Station, P.O. Box 7369
Washington, D.C. 20044-7369
(202) 305-0404 (tel) / (202) 305-0275 (fax)

Attorneys for United States of America

UNITED STATES DISTRICT COURT
DISTRICT OF OREGON

NORTHWEST ENVIRONMENTAL ADVOCATES, a
non-profit corporation,

               Plaintiff,

          v.

UNITED STATES ENVIRONMENTAL PROTECTION
AGENCY, NATIONAL MARINE FISHERIES
SERVICE, and UNITED STATES FISH AND
WILDLIFE SERVICE,

               Defendants.

Civ. No. 05-1876-HA

CERTIFICATION OF
AMENDED
ADMINISTRATIVE RECORD
FOR EPA

---

The United States Environmental Protection Agency ("EPA") certifies that the materials

listed in the attached amended index constitute the administrative record for EPA's action on

March 2, 2004 to approve revisions to Oregon's water quality standards, as follows:

1. EPA filed its administrative record index on June 7, 2006 (Docket No. 34), and filed a

supplemental index and Log of Excluded Documents on March 21, 2008 (Docket No. 139), in

compliance with the Court's January 7, 2008 order (Docket No. 134).

2. In June, 2008, as part of the "meet and confer" process with Plaintiff, EPA agreed to

add to its record 24 documents it had previously included on the Log of Excluded Documents

that EPA filed on March 21, 2008.

3. In addition, as discussed in footnote 3 and the accompanying text of Federal

Defendants' Opposition to Plaintiff's Motion to Complete Administrative Records (Docket No.

153), EPA subsequently determined to add an additional 16 documents to its record.

4. Finally, in compliance with the Court's Opinion and Order dated February 11, 2009

(Docket No. 175), EPA has reconsidered its assertion of the deliberative process privilege with

- 2 -

respect to the documents listed on EPA's Log of Excluded Documents that was filed in

connection with Federal Defendants' Opposition to Plaintiff's Motion to Complete

Administrative Records. See Attachment 1 to Docket No. 161. EPA has determined that 58 of

the documents listed on that log should be added to EPA's record, including the eight that the

Court ordered released, and another 50 that EPA has determined would not be considered to be

privileged based on the standards enunciated in the Court's February 11, 2009 Opinion and

Order.

     5. Accordingly, the record and index filed herewith includes: (1) the documents

listed on the indices filed with the Court on June 7, 2006 and March 21, 2008; (2) the documents

EPA determined to add to its record as discussed above in paragraphs 2 and 3; and (3) the 58

documents described above in paragraph 4.


     In witness whereof, I have signed this statement on the $\underline{22-1}$ day of April 2009, at

Seattle, Washington.


Michael Bussell
Director
Office of Water and Watersheds


- 3 -

**EPA REVIEW AND APPROVAL OF**
**2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS**
**SUPPLEMENTED ADMINISTRATIVE RECORD INDEX**

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| **I. EPA's Approval of Oregon's Revised Uses and Standards Submitted December 2003** | | | |
| **I.A. Approval Action of Oregon's Revised Uses and Standards Submitted December 2003** | | | |
| 1 | 3/2/04 | Letter to Stephanie Hallock, Director, ODEQ, from John Iani, EPA RA, re: Approval of Oregon State Water Quality Standards (OAR 340-041) for Temperature, Inter-Gravel Dissolved Oxygen and Antidegradation<br><br>Att. 1: Support Document for EPA's Action Reviewing New or Revised Water Quality Standards for the State of Oregon, March 2, 2004 | OR_EPA_AR_000001 - 000109 |
| 2 | 3/2/04 | Memorandum to Randy Smith and John Iani, EPA, from Dru Keenan and John Palmer, EPA, re: Recommendation to Approve Oregon's Revised Standards for Temperature, Intergravel Dissolved Oxygen, Natural Background, Anti-degradation Implementation Methods and Beneficial Use Designations for Salmonids<br><br>Att. 1: (refer to document 1, attachment 1) | OR_EPA_AR_000110 - 000111 |
| **I.B. Oregon's Revised Uses and Standards Submitted December 2003** | | | |
| 3 | 2/24/04 | Letter to Randy Smith, EPA, from Larry Knudsen, Assistant State Attorney General, Natural Resources Section, re: Attorney General Certification of Oregon Water Quality Standards Revisions Adopted December 4, 2003<br><br>Att. 1: Oregon Environmental Quality Commission Minutes of the Three Hundredth and Fifteenth Meeting, December 4-5, 2003, Regular Meeting | OR_EPA_AR_000112 - 000145 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 3 | 2/24/04 | Att. 2:  Secretary of State Certificate and Order for Filing, Permanent Administrative Rules<br><br>Att. 3:  Administrative Rules | |
| 4 | 2/4/04 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA, Questions re: State's Water Quality Temperature Standards | OR_EPA_AR_000146 - 000149 |
| 5 | 12/19/03 | Letter to Randy Smith, EPA, from Michael T. Llewelyn, ODEQ, re: Oregon Responses to EPA Questions re: State's Water Quality Temperature Standards | OR_EPA_AR_000150 - 000153 |
| 6 | 12/10/03 | Letter to John Iani, EPA, from Stephanie Hallock, ODEQ, re: Oregon Submission of Revisions to the State Water Quality Standards (OAR 340-041) for EPA Review and Approval | OR_EPA_AR_000154 - 000155 |
| | | Att. 1:  ODEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon<br><br>Att. 2: OAR Chapter 340 Division 41 Tables & Figures:<br><br>**Appendix I**<br>Table 20: Water Quality Criteria Summary<br><br>Table 21: Dissolved Oxygen and Intergravel Dissolved Oxygen Criteria<br><br>Table 101A: Designated Beneficial Uses Mainstem Columbia River (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)<br><br>Table 101B: Beneficial Uses Mainstem Columbia River<br><br>Table 121A: Designated Beneficial Uses Mainstem Snake River (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)<br><br>Table 121B: Beneficial Use Designations–Fish Uses Mainstem Snake River<br><br>Table 130A: Designated Beneficial Uses Deschutes Basin (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) | OR_EPA_AR_000156 - 000298 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 6 | 12/10/03 | Table 140A: Designated Beneficial Uses Goose and Summer Lakes Basin (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)<br><br>Table 140B: Beneficial Use Designations–Fish Uses Goose and Summer Lakes Basin, Oregon<br>Table 151A: Designated Beneficial Uses Grande Ronde Basin (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)<br><br>Table 160A: Designated Beneficial Uses Hood Basin (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)<br><br>Table 170A: Designated Beneficial Use John Day Basin (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)<br><br>Table 180A: Designated Beneficial Uses Klamath Basin (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)<br><br>Table 190A: Designated Beneficial Uses Malheur Lake Basin (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)<br><br>Table 190B: Beneficial Use Designations–Fish Uses Malheur Lake Basin, Oregon<br><br>Table 201A: Designated Beneficial Uses Malheur River Basin (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)<br><br>Table 220A: Designated Beneficial Uses Mid Coast Basin (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)<br><br>Table 230A: Designated Beneficial Uses North Coast Basin (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)<br><br>Table 250A: Designated Beneficial Uses Owyhee Basin (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)<br><br>Table 250B: Beneficial Use Designations–Fish Uses Owyhee Basin, Oregon<br><br>Table 260A: Designated Beneficial Uses Powder/Burnt Basin (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)<br><br>Table 271A: Designated Beneficial Uses Rogue Basin (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)<br><br>Table 286A: Designated Beneficial Uses Sandy Basin (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)<br><br>Table 300A: Designated Beneficial Uses South Coast Basin (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)<br>Table 310A: Designated Beneficial Uses Umatilla Basin (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) | OR_EPA_AR_000156 - 000298 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| Con't. | | Attachment: 6.3<br>Figure 160B: Salmon and Steelhead Spawning Use Designations, Hood Basin, Oregon<br>Figure 170A: Fish Use Designations, John Day Basin, Oregon<br>Figure 170B: Salmon and Steelhead Spawning Use Designations, John Day Basin, Oregon<br>Figure 180A: Fish Use Designations, Klamath Basin, Oregon<br>Figure 201A: Fish Use Designations, Malheur River Basin, Oregon<br>Figure 220A: Fish Use Designations, Mid Coast Basin, Oregon<br>Figure 220B: Salmon and Steelhead Spawning Use Designations, Mid Coast Basin, Oregon<br>Figure 230A: Fish Use Designations, North Coast Basin, Oregon<br>Figure 230B: Salmon and Steelhead Use Designations, North Coast Basin, Oregon<br>Figure 260A: Fish Use Designations, Powder Basin, Oregon<br>Figure 271A: Fish Use Designations, Rogue Basin, Oregon<br>Figure 271B: Salmon and Steelhead Spawning Use Designations, Rogue Basin, Oregon<br>Figure 286A: Fish Use Designations, Sandy Basin, Oregon<br>Figure 286B: Salmon and Steelhead Spawning Use Designations, Sandy Basin, Oregon<br>Figure 300A: Fish Use Designations, South Coast Basin, Oregon<br>Figure 300B: Salmon and Steelhead Spawning Use Designations, South Coast Basin, Oregon<br>Figure 310A: Fish Use Designations, Umatilla Basin, Oregon<br>Figure 310B: Salmon and Steelhead Spawning Use Designations, Umatilla Basin, Oregon<br>Figure 320A: Fish Use Designations, Umpqua Basin, Oregon<br>Figure 320B: Salmon and Steelhead Spawning Use Designations, Umpqua Basin, Oregon<br>Figure 340A: Fish Use Designations, Willamette Basin, Oregon<br>Figure 340B: Salmon and Steelhead Spawning Use Designations, Willamette Basin, Oregon | |
| 7 | 12/10/03 | Letter to John Iani, EPA, from Larry Knudsen, Oregon Department of Justice, re: Certification of Water Quality Standard Amendment | OR_EPA_AR_000299 - 000300 |
| 8 | 12/9/03 | Secretary of State, Certificate and Order for Filing, Permanent Administrative Rules | OR_EPA_AR_000301 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 9 | 11/25/03 | Memorandum to Environmental Quality Commission, from Stephanie Hallock, re: Additional Materials for Agenda Item D: Water Quality Standards, including Temperature Criteria | OR_EPA_AR_000302 - 000304 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 10 | 11/13/03 | Memorandum to Environmental Quality Commission from Stephanie Hallock, Director, re: Agenda D, Rule Adoption: Water Quality Standards, including Temperature Criteria, OAR Chapter 340, Div. 41, 12/4/03<br><br>Att. A1:  DEQ Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon<br><br>Att. A2:  DEQ Water Pollution Division 41 State-wide Water Quality Plan; Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon<br><br>Att. B:  Division 41 Revisions, Response to Public Comments (November 10, 2003)<br><br>Att. C1: Summary of DEQ's Water Quality Standards, Policy Advisory Committee Discussions on the Temperature Standard<br><br>Att. C2:  Summary of the Discussion and Findings of DEQ's Technical Advisory Committee on Water Quality Criteria for Temperature<br><br>Att. D: Memorandum to Michael Llewelyn, Water Quality Administrator, from Mark Charles, Presiding Officer, re: Presiding Officer's Report for Public Hearing, Title of Proposal: Rulemaking Proposal–Adoption of OAR 340-041 State Water Quality Standards, Including Temperature Criteria, October 16, 2003<br><br>Att. E: Relationship to Federal Requirements<br><br>Att. F: DEQ Chapter 340, Proposed Rulemaking, Statement of Need and Fiscal and Economic Impact<br><br>Att. G: State of ODEQ Rulemaking Proposal for Water Quality Standards–Temperature and Intergravel Dissolved Oxygen<br><br>Att. H: Description of the Information and Methods Used to Delineate the Proposed Beneficial Fish Use Designations for Oregon's Water Quality Standards | OR_EPA_AR_000305 - 000509 |
| | | **I.C.  Correspondence on Oregon's Revised Standards & Public Process** | |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 11 | 3/2/04 | Letter to Nina Bell, Executive Director, NWEA, re: Revised Oregon Water Quality Standards | OR_EPA_AR_000510 - 000511 |
| 12 | 3/1/04 | Detailed Information on Public Process Activities for: April 2003 EPA Regional Temperature Guidance, EPA Proposed Federal Water Quality Standards for Oregon, 2003 Oregon Water Quality Standards Rulemaking | OR_EPA_AR_000512 - 000516 |
| 13 | 2/24/04 | Letter to Randy Smith, Director, Office of Water, R10, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Concern over the Review Process of Oregon's Water Quality Standards<br><br>Att. A: Technical Comments and Concerns | OR_EPA_AR_000517 - 000524 |
| 14 | 2/10/04 | Electronic letter to Randy Smith, Director, Office of Water, R10, and Michael Crouse, Assistant Regional Administrator, Habitat Conservation Division, National Marine Fisheries Service, from Melissa Powers, Stephanie Parent, Pacific Environmental Advocacy Center | OR_EPA_AR_000525 - 000529 |
| 15 | 12/18/03 | Letter to Mr. James L. Connaughton, Chair, Council on Environmental Quality, from John Ledger, Associated Oregon Industry | OR_EPA_AR_000530 |
| 16 | 10/3/03 | Letter to Ms. Smith, ODEQ, from Nina Bell, NWEA, re: Proposed Revision of Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon | OR_EPA_AR_000531 - 000673 |
| 17 | 10/3/03 | Letter to Emily Smith, ODEQ, from Michael J. Farrow, Director, Confederated Tribe of the Umatilla Indian Reservation | OR_EPA_AR_000674 - 000677 |
| 18 | 10/3/03 | Letter to Michael Llewelyn, ODEQ, from Olney Patt, Jr., Columbia River Inter-Tribal Fish Commission, re: Comments on the Revision of Water Quality Criteria for Temperature (OAR Chapter 340, Division 041)<br><br>Att. 1: Appendix A: Rule Amendments Made without Notice of Intended Action<br>Att. 2: Appendix B: Technical Comments<br>Att. 3: Appendix C: Proposal for Rectifying Some Problems with the ODEQ Standard<br>Att. 4: Appendix D: Quotations from EPA Regional Guidance | OR_EPA_AR_000678 - 000711 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 19 | 10/3/03 | Letter to Michael T. Llewelyn, ODEQ, from Randy Smith, EPA, re: Comments on Oregon's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies and Criteria for Oregon | OR_EPA_AR_000712 - 000719 |
| 20 | 10/2/03 | Letter to Ms. Emily Smith, ODEQ, from Kemper M. McMaster, USFWS, Portland, OR | OR_EPA_AR_000720 - 000723 |
| 21 | 10/2/03 | Letter to Mike Llewelyn, ODEQ, from Michael Tehan, Oregon State Director, Habitat Conservation Division, NOAA | OR_EPA_AR_000724 - 000736 |
| 22 | 8/7/03 | Memorandum to Mark Charles and Mike Llewelyn, from Nina Bell, NWEA, re: Temperature Standards | OR_EPA_AR_000737 - 000742 |
| 23 | 8/1/03 | Pacific Coast Federation of Fishermen's Associations (PCFFA) and Institute for Fisheries Resources (IFR) Comments to Draft #5 (July 28, 2003), ODEQ Water Pollution Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, Prepared by PCFFA and IFR for Oregon ODEQ Staff | OR_EPA_AR_000743 - 000762 |
| 24 | 7/16/03 | Electronic letter to Mike Llewelyn, Administrator, Water Quality Division, ODEQ, from Nina Bell, NWEA,, re: 1999-2002 Triennial Review of Water Quality Standards: Re-write of Division 41 Rules, Temperature and Turbidity standards | OR_EPA_AR_000763 - 000766 |
| 24A | 7/28/03 | ODEQ's Draft #5 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) | OR_EPA_AR_000767 - 000779 |
| 24B | 7/21/03 | ODEQ's Draft #4 of Water Pollution Division 41 Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon (with Nina Bell, NWEA, redline/strikeout comments) | OR_EPA_AR_000780 - 000867 |
| 24C | 6/20/03 | Draft Oregon Temperature Criteria, June 20 Version (with Nina Bell, NWEA, redline/strikeout comments) | OR_EPA_AR_000868 - 000895 |
| 24D | 12/23/03 | Email from Mark Charles, ODEQ, to Mary Lou Soscia, EPA, and others re: Existing Natural Conditions | OR_EPA_AR_000896 |
| 24E | 10/8/03 | Draft summary of External Comments: Where and When - Data Quality BLM (one page) | OR_EPA_AR_000897 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 24F | 10/8/03 | Draft Summary of Where and When Comments (Fish Use Maps and Tables) | OR_EPA_AR_000898 - 000899 |
| 24G | 8/03 | Email from Nina Bell, NWEA, to Dru Keenan, EPA, re: Phrasing for Application for Temperature Criterion | OR_EPA_AR_000900 - 000903 |
| 24H | 8/04/03 | Email from Mark Charles, ODEQ, to Nina Bell, NWEA, re: Question | OR_EPA_AR_000904 - 000905 |
| 24I | 7/22/03 | Electronic Letter to Mike Llewellyn, Administrator, ODEQ, from Nina Bell, Director, NWEA, re: 1999 - 2002 Triennial Review of Water Quality Standards; Temperature Water Quality Standards (unsigned) | OR_EPA_AR_000906 - 000907 |
| 24J | 7/22/03 | Email from Mary Lou Soscia, EPA, to Paula Van Haagen, EPA, forwarding: Draft #4 of DEQ Water Pollution Division 41 Water Quality Standards, Beneficial Uses, Policies, and Criteria for Oregon | OR_EPA_AR_000908 - 001015 |
| 24K | 7/21/03 | Memo to Mark Charles, ODEQ, from Nina Bell, NWEA,  re: Temperature Standards - July 14, 2003 Draft (5th Set of Comments) | OR_EPA_AR_001016 - 001017 |
| 24L | 6/25/03 | Email to Mary Lou Soscia, EPA, and others, from John Palmer, EPA, re: Quick Feedback on OR Rule for Today's 9AM Call | OR_EPA_AR_001018 - 001019 |
| 24M | Undated | Email to Mark (Charles), ODEQ, from Jeff (Lockwood), NOAA, Subject: Alternative Language of Exemptions to the Antidegradation Requirement | OR_EPA_AR_001020 |
| 24N | Undated | Email to Mark (Charles), ODEQ, Subject: State's Variance Approval | OR_EPA_AR_001021 |
| 24O | Undated | Email to Mark (Charles), ODEQ, from Paula (Van Haagen), EPA, Subject: Variance Provision in -0061 | OR_EPA_AR_001022 |
| 24P | Undated | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, Subject: Thermal Shock Provision | OR_EPA_AR_001023 |
| **I.D. Public Comments on EPA's Proposed Rule** | | | |
| 25 | 11/10/03 | Email to Valerie Badon, EPA, from Gary Asbridge, Mt. Hood National Forest, re: Specific Comments on Draft Oregon Water Temperature Rule | OR_EPA_AR_001024 - 001026 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 26 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff J. Barry, Boise Cascade Corp., re: Boise Cascade Comments Regarding Proposed Change to Oregon Water Quality Standards<br><br>Att. 1: Electronic letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp, re: Review of Draft EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards (Second Public Review Draft Oct. 10, 2002) | OR_EPA_AR_001027 - 001033 |
| 27 | 11/10/03 | Electronic letter to Michael Leavitt, Administrator, U.S. EPA, from Nina Bell, NWEA, on behalf of 74 organizations nationwide re: EPA Promulgation of Oregon Water Quality Standards | OR_EPA_AR_001034 - 001042 |
| 28 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Nina Bell, Executive Director, NWEA,, re: Proposed Part 131 - Oregon Water Quality Standards, 40 CFR 131.39, 68 Fed. Reg. 58758 (Oct. 10, 2003) | OR_EPA_AR_001043 - 001145 |
| 29 | 11/10/03 | Letter to Valerie Badon, EPA, from Rick Eichstaedt, Staff Attorney, Nez Perce Tribal Executive Committee, re: Docket No. OW-2003-0068 | OR_EPA_AR_001146 - 001150 |
| 30 | 11/10/03 | Letter to Valerie Badon, EPA, from Katie Fast, Associate Director of Government Affairs, Oregon Farm Bureau Federation, re: Water Quality Standards for Oregon | OR_EPA_AR_001151 - 001152 |
| 31 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Janet Gillaspie, Executive Director, Oregon Association of Clean Water Agencies, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 | OR_EPA_AR_001153 - 001158 |
| 32 | 11/10/03 | Letter to Valerie Badon, EPA, from Allen C. Shewy, Kennedy/Jenks Consultants on behalf of the City of Hermiston, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131 Docket ID No. OW-2003-0068 | OR_EPA_AR_001159 - 001160 |
| 33 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Gayle Killam, re: EPA's Draft Rules for Oregon, 40 CFR 131.39 | OR_EPA_AR_001161 - 001164 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 34 | 11/10/03 | Electronic letter to Valerie Badon, EPA, from Jeff Light, Plum Creek Timber Company, re: Review of EPA's Water Quality Standards for Oregon<br><br>Att. 1: Letter to Emily Smith, ODEQ, from Jeff Light, Plum Creek Timber Company, re: Plum Creek's Comments on ODEQ's Proposed Changes to Oregon's Water Quality Standard (10/3/03) | OR_EPA_AR_001165 - 001169 |
| 35 | 11/10/03 | Letter to Valerie Badon, EPA, from Robert Ramig, Mayor, City of Pendleton, re: Comments on Draft Water Quality Standards for Oregon 40 CFR Part 131, Docket No. OW-2003-0068 | OR_EPA_AR_001170 - 001171 |
| 36 | 11/10/03 | Letter to Valerie Badon, EPA, from John P. Sample, Senior Counsel, Hydro Licensing, re: Comments on the Proposed Water Quality Standards for Oregon<br><br>Att. 1: Memo re: Waiver Request for North Fork Diversion Dam, Prospect 1, 2, and 4, and Hydroelectric Project–Net Benefit Analysis<br><br>Att. 2: North Umpqua Hydroelectric Project Evaluation Report and Finding | OR_EPA_AR_001172 - 001186 |
| 37 | 11/10/03 | Email to Valerie Badon, EPA, from David Bailey for Thompson Creek Mining Company, re: Comments of Thompson Creek Mining Company to the Proposed Water Quality Standards (Temperature) for Oregon for the Protection of Salmonids | OR_EPA_AR_001187 - 001189 |
| 38 | 11/10/03 | Letter to Valerie Badon, EPA, from William C. Tiffany, Senior Staff Associate, League of Oregon Cities, re: Comments Regarding Agency's Draft Water Quality Standards for Oregon 40 CFR Part 131 | OR_EPA_AR_001190 - 001191 |
| 39 | 11/10/03 | Letter to Valerie Badon, EPA, from Richard Wallace, Manager, Water Quality Program, re: WDOE Comments on Draft Water Quality Standards for Oregon | OR_EPA_AR_001192 - 001196 |
| 40 | 11/7/03 | Letter to Valerie Badon, EPA, from J. William McDonald, Regional Director, U.S. Dept. of Interior, re: Comments on Proposed Rule, Water Quality Standards for Oregon | OR_EPA_AR_001197 - 001198 |
| 41 | 11/7/03 | Letter to Valerie Badon, EPA, from Karen M. Skiles, City of the Dalles, Dept. of Public Works, re: Draft Water Quality Standards for Oregon 40 CFR Part 131 | OR_EPA_AR_001199 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 42 | 11/7/03 | Letter to John Iani, EPA, from Olney Patt, Jr. Columbia River Inter-Tribal Fish Commission, re: Comments on EPA's Proposed Rule for Water Quality Standards in the State of Oregon (EPA Oregon Rule)<br><br>Att. A: Comments on the Revision of Water Quality Criteria for Temperature (10/3/03)<br>Att. B: Staff Technical Comments | OR_EPA_AR_001200 - 001263 |
| 43 | 11/7/03 | Email to Valerie Badon, EPA, from Ivars Steinblums, Mt. Hood National Forest, re: Specific Comments on Draft EPA Water Temperature Rule | OR_EPA_AR_001264 - 001265 |
| 44 | 11/7/03 | Electronic letter to Valerie Badon, EPA, from Rosemary Menard, Director, Portland Water Bureau, re: Proposed Rule on Water Quality Standards for Oregon, 40 CFR Part 131 | OR_EPA_AR_001266 - 001267 |
| 45 | 11/7/03 | Letter to Valerie Badon, EPA, from Frank Tiwari, City of Woodburn, OR, re: City of Woodburn's Comments on Draft Water Quality Standards for Oregon<br><br>Att. 1: Pudding River Water Quality Report, TMDL Program, Aug. 1993 | OR_EPA_AR_001268 - 001306 |
| 46 | 11/6/03 | Letter to Valerie Badon, EPA, from Keith Hanson, Vice Chair, Water Quality Committee, Utility Water Act Group, re: Comments of the Utility Water Act Group on Proposed Federal Water Quality Standards for Oregon 68 Fed. Reg. 58,757 (October 10, 2003) | OR_EPA_AR_001307 - 001310 |
| 47 | 11/5/03 | Electronic letter to Valerie Badon, EPA, from Pat Larson, Science and Natural Resource Advisor, and Susan Hammond, Water Committee Chair, Oregon Cattlemen's Association, re: Oregon Cattlemen's Association Comments re: Water Quality Standards for Oregon | OR_EPA_AR_001311 - 001324 |
| 48 | 11/5/03 | Letter to Valerie Badon, EPA, from Llewellyn Matthews, Executive Director, Northwest Pulp and Paper Association, re: Comments Regarding EPA 10 Proposed Water Quality Rules for the State of Oregon<br><br>Att. 1: Northwest Pulp and Paper Association Comments on EPA 10 Proposed Water Quality Standards for the State of Oregon, Amending Federal Regulations to Add 40 CFR 131.39 | OR_EPA_AR_001325 - 001369 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 49 | 11/5/03 | Letter to Valerie Badon, EPA, from Michael J. McCann, Eugene Water and Electric Board, re: Comments on Proposed 40 CFR Part 131, Establishing Water Quality Standards for Oregon | OR_EPA_AR_001370 - 001373 |
| 50 | 11/5/03 | Letter to Valerie Badon, EPA, from Paul Wiegand, Regional Manager, National Council for Air and Stream Improvement, Inc. (NCASI), re: Comments on Proposed Water Quality Standards for Oregon<br><br>Att. 1: Assessment of the Potential for Warm Effluent from Pulp and Paper Mills to Harm Temperature Sensitive Salmonids, Prepared by Paul Wiegand and Brad Upton (2/21/02)<br><br>Att. 2: Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Prepared by Charles C. Coutant<br><br>Att. 3: Memo to Lleyllen Matthew (NWPPA), Cathy Feole (NWPPA), and Paul Wiegand (NCASI)<br><br>Att. 4: Electronic Tags and Related Tracking Techniques Aid in Study of Migrating Salmon and Steelhead Trout in the Columbia River Basin, by Gerald E. Monan, James H. Johnson, and Gordon F. Esterberg<br><br>Att. 5: Evaluating Laboratory-Derived Thermal Criteria in the Field: An Example Involving Bonneville Cutthroat Trout, by Amy J. Schrank, Frank J. Rahel, and Helene C. Johnstone<br><br>Att. 6: Letter to John Palmer, EPA, from Llewellyn Matthews, Executive Director (unsigned), re: Comments on the Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 2001) | OR_EPA_AR_001374 - 001506 |
| 51 | 10/31/03 | Letter to Valerie Badon, EPA, from Dr. George Ice, National Council for Air and Stream Improvement, Inc (NCASI). re: Comments Directed at Proposed Water Quality Standards for Oregon<br>Att. 1:  Abstract: Use of Natural Temperature Patterns to Identify Achievable Stream Temperature Criteria for Forest Streams<br>Att. 2:  Letter to Emily Smith, ODEQ, from Dr. George Ice, NCASI (10/3/03) | OR_EPA_AR_001507 - 001546 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 52 | 10/24/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon | OR_EPA_AR_001547 - 001552 |
| 53 | 10/23/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon | OR_EPA_AR_001553 - 001567 |
| 54 | 10/22/03 | Transcript: EPA Public Hearing, Proposed Federal Water Quality Standards for Oregon | OR_EPA_AR_001568 - 001604 |
| **I.E.  ESA and EFH Consultation on EPA's Approval of Oregon's Revised Standards** | | | |
| 55 | 3/04 | Data Quality Assurance Report: Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, prepared for EPA by Tetra Tech, Inc. | OR_EPA_AR_001605 - 001645 |
| 56 | 2/25/04 | Letter to Randall F. Smith, EPA, from Kemper M. McMaster, USFWS, re: Transmittal of Fish and Wildlife Service Biological Opinion on the Effects of the Proposed Approval by the U.S. EPA of Revised Oregon Water Quality Standards<br><br>Att. 1:  Fish and Wildlife Service Biological Opinion for EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, February 24, 2004 | OR_EPA_AR_001646 - 001747 |
| 57 | 2/24/04 | Letter to Michael Tehan, NMFS, from Randall F. Smith, R10, re: Response to Essential Fish Habitat (EFH) Conservation Recommendations Provided by the NMFS as part of the Biological Opinion on EPA's Approval of Revised Water Quality Standards for Oregon | OR_EPA_AR_001748 |
| 58 | 2/23/04 | Letter to Randall F. Smith, EPA, from D. Robert Lohn, NMFS, re: Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods<br><br>Att. 1:  Endangered Species Act - Section 7 Consultation Biological Opinion and Magnuson-Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation | OR_EPA_AR_001749 - 001825 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 59 | 2/20/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA<br>Att. 1: Mt. Hood Revised Draft Recovery Plan | OR_EPA_AR_001826 - 001870 |
| 60 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Bull Trout in the McKenzie<br><br>Att. 1:  Bull Trout Population Monitoring in the McKenzie and Middle Fork Willamette Rivers, Annual Progress Report, 2002, prepared by Jason Seals, Kelly Reis, U.S. Dept. of Energy, Portland, Oregon | OR_EPA_AR_001871 - 001899 |
| 61 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: Upper McKenzie Redd Survey<br><br>Att. 1:  Upper McKenzie Redd Count Bull Trout and Chinook 7 October 2003 | OR_EPA_AR_001900 - 001901 |
| 62 | 2/18/04 | Email from Elizabeth Materna, USFWS, to Kellie Kubena, EPA, re: McKenzie Bull Trout Redd Counts 2003<br><br>Att. 1: Counts for Bull Trout Redds in the McKenzie 89-03 | OR_EPA_AR_001902 - 001904 |
| 63 | 2/10/04 | Letter to Randall F. Smith, Director, Water Division, EPA, from D. Robert Lohn, Regional Administrator, NMFS, re: Draft Biological Opinion on EPA's Proposed Approval of Revised Oregon Water Quality Standard for Temperature, Intergravel Dissolved Oxygen, and Antidegradation Implementation Methods | OR_EPA_AR_001905 - 001906 |
| 64 | 2/4/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, EPA, re: Transmittal of Biological Evaluation of the Revised Oregon Water Quality Standards<br><br>Att. 1:  Biological Evaluation of the Revised Oregon Water Quality     Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation, Amended Final, prepared for USFWS and NMFS by EPA, Region 10 | OR_EPA_AR_001907 - 002182 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 65 | 1/30/04 | Letter to Michael Tehan, NMFS, from Randall Smith, EPA, re: Transmittal of Essential Fish Habitat Assessment of EPA's Approval of Oregon Water Quality Standards<br><br>Att. 1: Essential Fish Habitat Assessment of U.S. EPA's Approval of Oregon Water Quality Standards, Prepared for NMFS by EPA Region 10 | OR_EPA_AR_002183 - 002202 |
| 66 | 1/20/04 | Email from Debra Sturdevant, ODEQ, re: comment on BA - disease, to Dru Keenan, John Palmer, EPA | OR_EPA_AR_002203 |
| 67 | 1/13/04 | Email between Dru Keenan, EPA, and Elizabeth Materna, USFWS,  re: Modoc Sucker | OR_EPA_AR_002204 - 002206 |
| 68 | 1/9/04 | Letter to Michael Tehan, NMFS, and Kemper McMaster, USFWS, from Randall Smith, re: Transmittal of 12/16/03 Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation<br><br>Att. 1:  Biological Evaluation of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation prepared for USFWS and NMFS by EPA, Region 10 December 16, 2003 | OR_EPA_AR_002207 - 002378 |
| 69 | 8/29/03 | Letter to Mr. Steve G. Ellis, Tetra-Tech, Inc., EPA Contractor, from Michael P. Tehan, NMFS, re: Species List for Consultation on Water Quality Standards for State of Oregon | OR_EPA_AR_002379 - 002382 |
| 70 | 7/23/03 | Letter to Mary Lou Soscia, EPA, from Kemper M. McMaster, USFWS, re: Federal Water Quality Standards Project | OR_EPA_AR_002383 - 002393 |
| 71 | 4/31/99 | Final Report: Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout, Oncorhynchus clarki henshawi, by Jason Dunham, University of Nevada | OR_EPA_AR_002394 - 002436 |
| 72 | 1/95 | USFWS, Region 1, Recovery Plan for the Lahontan Cutthroat Trout | OR_EPA_AR_002437 - 002446 |
| `73 | 6/11/85 | Federal Register/Vol 50, No. 112/Tuesday, June 11, 1985/ Rules and Regulations, Department of the Interior, Fish and Wildlife Service, 50 CFR Part 17, Endangered and Threatened Wildlife and Plants; Determination of Endangered Status and Critical Habitat for the Modoc Sucker, page 24526 | OR_EPA_AR_002447 - 002452 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 74 | Undated | US Dept Commerce, NOAA, NWFSC, Tech memo-27: Status Review of West Coast Steelhead | OR_EPA_AR_002453 - 002458 |
| 74A | Undated | Proposed Conservation Measures | OR_EPA_AR_002459 - 002460 |
| 74B | Undated | EPA Issues for Oregon letter | OR_EPA_AR_002461 |
| 74C | 2/20/04 | Email from Dru Keenan, EPA, to Robert Lohn, NMFS, and others, re: Further Extension on Final BiOp from NOAA-Fisheries | OR_EPA_AR_002462 |
| 74D | 2/13/04 | Email from Randy Smith, EPA, to Bob Lohn, NMFS, re: Revised Date for NOAA-F Biological Opinion | OR_EPA_AR_002463 |
| 74E | 1/29/04 | Email from Jeff Lockwood, NOAA, to Mark Charles, ODEQ, and others, re: DEQ Temperature Letter No. 2 | OR_EPA_AR_002464 |
| **II. EPA PROPOSED RULE AND PREAMBLE** | | | |
| 75 | 10/10/03 | Environmental Protection Agency Proposed Rule and Preamble: Water Quality Standards for Oregon, 40 CFR Part 131 | OR_EPA_AR_002465 - 002498 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 76 | 10/2003 | Salmonid Designation Use Maps: <br><br> Att. 1:  Salmonid Use Designations, Deschutes Basin, Oregon <br><br> Att. 2:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations,  Deschutes Basin, Oregon <br><br> Att. 3:  Salmonid Use Designations, Grande Ronde Basin, Oregon <br><br> Att. 4:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Grande Ronde Basin, Oregon <br><br> Att. 5:  Salmonid Use Designations, Hood Basin, Oregon <br><br> Att. 6:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, Hood Basin, Oregon <br><br> Att. 7:  Salmonid Use Designations, John Day Basin, Oregon <br><br> Att. 8:  Salmon, Steelhead & Bull Trout Spawning through Fry Emergence Use Designations, John Day Basin, Oregon <br><br> Att. 9:  Salmonid Use Designations, Klamath Basin, Oregon <br><br> Att. 10:  Salmonid Use Designations, Mid-Coast Basin, Oregon <br><br> Att. 11:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Mid-Coast Basin, Oregon <br><br> Att. 12:  Salmonid Use Designations, North Coast Basin, Oregon <br><br> Att. 13:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, North Coast Basin, Oregon <br><br> Att. 14:  Salmonid Use Designations, Powder and Malheur Basins, Oregon | OR_EPA_AR_ 002499 - 002525 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| cont'd. | 10/2003 | Att. 16:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Rogue Basin, Oregon<br><br>Att. 17:  Salmonid Use Designations, Sandy Basin, Oregon<br><br>Att. 18:  Salmon & Steelhead Spawning through Fry Emergence Use Designations, Sandy Basin, Oregon<br><br>Att. 19:  Salmonid Use Designations, South Coast Basin, Oregon<br><br>Att. 20:  Salmon & Steelhead Spawning Through Fry Emergence Use Designations, South Coast Basin, Oregon<br><br>Att. 21:  Salmonid Use Designations, Umatilla/Walla Walla Basin, Oregon<br><br>Att. 22:  Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Umatilla/Walla Walla Basin, Oregon<br><br>Att. 23:  Salmonid Use Designations, Umpqua Basin, Oregon<br><br>Att. 24:  Salmon & Steelhead Spawning Through Fry Emergence Use Designations, Umpqua Basin, Oregon<br><br>Att. 25:  Salmonid Use Designations, Willamette Basin, Oregon<br><br>Att. 26:  Salmon, Steelhead & Bull Trout Spawning Through Fry Emergence Use Designations, Willamette Basin, Oregon | |
| 77 | 10/2003 | EPA Fact Sheet: Oregon Water Quality Standards | OR_EPA_AR_002526 - 002528 |
| 77A | 10/10/03 | Email from Mary Lou Soscia, EPA, to John Iani, EPA, and others, re: Federal Oregon Water Quality Standards Proposed Today October 10, 2003 - (attached 10/9/03 fact sheet at #77 A.R.) | OR_EPA_AR_002529 - 002532 |
| **III. GENERAL BACKGROUND DOCUMENTS** | | | |
| 78 | 9/29/03 | Letter to Michael Llewelyn, ODEQ, September 29, 2003, re: Disapproval Decision | OR_EPA_AR_002533 - 002538 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 79 | 9/5/03 | Letter to Randall Smith, EPA, from Michael Llewelyn, ODEQ, re: Spawning in Columbia River | OR_EPA_AR_002539 - 002540 |
| 80 | 8/13/03 | *Northwest Environmental Advocates v. EPA & NMFS,* Final Judgment, August 13, 2003 | OR_EPA_AR_002541 - 002545 |
| 81 | 7/14/03 | *Northwest Environmental Advocates v. EPA & NMFS,* Opinion and Order, July 14, 2003. re: Motion for Further Injunctive Relief | OR_EPA_AR_002546 - 002563 |
| 82 | 6/11/03 | *Northwest Environmental Advocates v. EPA & NMFS,* Opinion and Order, June 11, 2003. re: Motion for Clarification | OR_EPA_AR_002564 - 002573 |
| 83 | 3/31/03 | *Northwest Environmental Advocates v. EPA & NMFS,* 268 F.Supp.2d 1255 (D. Or., Mar. 31, 2003). Re: Summary Judgment | OR_EPA_AR_002574 - 002607 |
| 84 | 11/00 | U.S. EPA, Ambient Aquatic Life Water Quality Criteria for Dissolved Oxygen (Saltwater): Cape Cod to Cape Hatteras, Office of Water, Office of Science and Technology and Office of Research and Development, National Health and Environmental Effects Research Laboratory  EPA-822 R- 00-012 | OR_EPA_AR_002608 - 002662 |
| 85 | 7/22/99 | Letter to Michael Llewelyn, ODEQ, from Randall Smith, EPA, July 22, 1999, re: EPA Approval of Oregon Water Quality Standards Adopted on January 11, 1996 | OR_EPA_AR_002663 - 002671 |
| 86 | 7/21/99 | Memorandum to Randy Smith, EPA, from Dru Keenan, EPA, re: Recommended Action | OR_EPA_AR_002672 - 002700 |
| 87 | 7/7/98 | Federal Register/Tuesday, July 17, 1998, Water Quality Standards Regulation; Proposed Rule, 40 CFR Part 131 | OR_EPA_AR_002701 - 002767 |
| 88 | 2/19/98 | Letter to Gary R. Mitchell, Kansas Department of Health and Environment, from U. Gale Hutton, EPA, February 19,1998, re: Kansas Water Quality Standards  Att.1: Enclosure A, National Toxics Rule Criteria | OR_EPA_AR_002768 - 002783 |
| 89 | 11/5/97 | Memorandum to Water Management Division Directors, Regions 1-10,  and State and Tribal Water Quality Management Program Directors, from Tudor T. Davies, Office of Science and Technology, re: Establishing Site Specific Aquatic Life Criteria Equal to Natural Background | OR_EPA_AR_002784 - 002786 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 90 | 6/95 | ODEQ 1992-1994 Water Quality Standards Review, Dissolved Oxygen Final Issue Paper | OR_EPA_AR_002787 - 002952 |
| 91 | 8/94 | U.S. EPA Water Quality Standards Handbook, EPA-823-B94005a<br>Att.1: Appendixes, EPA-823-B94005b. 1994 | OR_EPA_AR_002953 - 003837 |
| 92 | 11/8/93 | U.S. EPA, 1983, 48 Federal Register, pgs. 51400, 51411 | OR_EPA_AR_003838 - 003852 |
| 93 | 3/91 | U.S. Environmental Protection Agency, Technical Support Document for Water Quality-based Toxics Control, EPA 505/2-90-001 | OR_EPA_AR_003853 - 003856 |
| 94 | 1986 | U.S. EPA Quality Criteria for Water, EPA 440/5-86-001, 1986, Temperature Section | OR_EPA_AR_003857 - 003877 |
| 95 | 1972 | Water Quality Criteria 1972 A Report of the Committee on Water Quality Criteria, Environmental Studies Board, National Academy of Sciences. U.S. Environmental Protection Agency. EPA.R3.73, pg. i-xvii &151-171 | OR_EPA_AR_003878 - 003899 |
| **IV. FEDERAL and STATE USE DESIGNATIONS AND TEMPERATURE CRITERIA** | | | |
| | | **Time and Place Designations-Technical References** | |
| 96 | 10/03 | A Salmon Anchor Habitat Strategy for the Tillamook and Clatsop State Forests, October 2000 | OR_EPA_AR_003900 - 003916 |
| 97 | 9/25/03 | Email from Elizabeth Materna, USFWS, to EPA, September 25, 2003. re: Bull Trout Spawning Criteria | OR_EPA_AR_003917 - 003919 |
| 98 disc | 9/16/03 | Oregon Department of Fish and Wildlife Database for Fish Distribution, compact disc | OR_EPA_AR_003920 - 013156 |
| 99 | 7/03 | ODEQ Bull Trout Habitat Designation Report: Technical Work Group Recommendations, Final (July 2003) | OR_EPA_AR_013157 - 013206 |
| 100 | 11/29/02 | Dept. of the Interior, Proposed Designation of Critical Habitat for the Klamath River and Columbia River Distinct Population Segments of Bull Trout and Notice of Availability of the Draft Recovery Plan *Spawning and Juvenile Rearing, 67 Fed. Reg. 71236*, November 29, 2002 | OR_EPA_AR_013207 - 013410 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 101 | 2/26/02 | Oregon Department of Fish and Wildlife, 1:24K Fish Habitat Distribution Development Project Procedures Manual | OR_EPA_AR_013411 - 013451 |
| 102 | 3/01 | Ecotrust Salmon Restoration Program, Method and Justification for Whole-basin Snorkel Counts, Charles Dewberry, March 2001 | OR_EPA_AR_013452 - 013461 |
| 102A | no date | Brief Description of Field Technique; Conducting a Whole-basin Snorkel Count | OR_EPA_AR_013462 |
| 102B | 7/03 | DRAFT: Development and Application of Anchor Habitat Approaches to Salmon Conservation: A Synthesis of Data and Observations from the Siuslaw Watershed, Coastal Oregon.  T.C. Dewberry, Ph.D. Restoration Ecologist, Ecotrust July 2003 | OR_EPA_AR_013463 - 013481 |
| 103 | 9/93 | Rieman, B. E. and McIntyre, J. D. 1993. Demographic and Habitat Requirements for Conservation of Bull Trout, Ogden, UT, U.S. Department of Agriculture, Forest Service, Intermountain Research Station | OR_EPA_AR_013482 - 013522 |
| | | **Temperature Guidance and References** | |
| 104 | 4/03 | U.S. EPA Region 10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, April 2003, EPA 910-B-03-002 | OR_EPA_AR_013523 - 013576 |
| 105 | 1/03 | Simpson, Manette. 2003. Temperature Study in the John Day River Basin for 2001, Final | OR_EPA_AR_013577 - 013695 |
| 106 | 2003 | Ebersole, Joseph L., Liss, William J., and Frissell, Christopher A. 2003. Thermal Heterogeneity, Stream Channel Morphology, and Salmonid Abundance in Northeastern Oregon Streams, Canadian Journal of Fisheries & Aquatic Science, Vol. 60. 2003 | OR_EPA_AR_013696 - 013710 |
| 107 | 12/02 | Washington Department of Ecology (WDOE).  December 2002.  Evaluating Standards for Protecting Aquatic Life in Washington's Surface Water Quality Standards, Temperature Criteria, Draft Discussion Paper and Literature Summary | OR_EPA_AR_013711 - 013891 |
| 108 | 9/19/02 | Myrick, Christopher A., et al. Sept. 19,  2002.  Bull Trout Temperature Thresholds Peer Review Summary | OR_EPA_AR_013892 - 013906 |
| 109 | 7/9/02 | U.S. EPA  Proposed Recommendations, July 9, 2002 | OR_EPA_AR_013907 - 013909 |
| 110 | 7/3/02 | U.S. EPA  Bull Trout Peer Review Questions, July 3, 2002 | OR_EPA_AR_013910 - 013912 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 111 | 2002 | Chapman, D. W.  2002.  Review of Proposed Regional Temperature Criteria, Report to Idaho Department of Environmental Quality, Contract Number C165, BioAnalysts, Inc. | OR_EPA_AR_013913 - 013962 |
| 112 | 2002 | Idaho Department of Environmental Quality (IDEQ).  2002.  Dissenting Opinion on Biological Threshold Numbers Proposed by Regional Temperature Criteria Development Technical Workgroup | OR_EPA_AR_013963 - 013986 |
| 113 | 2002 | Johnson, L. Sherri, et al.  Dec. 3, 2002. Summary of Scientific Peer Review Discussion Concerning US EPA Region 10 Guidance for Stream Temperature Water Quality Standards | OR_EPA_AR_013987 - 013996 |
| 114 | 2000 | ODEQ.  2000.  Upper Grande Ronde River Sub-basin, TMDL | OR_EPA_AR_013997 - 014259 |
| 115 | 2002 | McCullough, D. and Spaulding, S.  June 27, 2002.  Multiple Lines of Evidence for Determining Upper Optimal Temperature Thresholds for Bull Trout | OR_EPA_AR_014260 - 014284 |
| 116 | 11/30/01 | Dunham, J., Rieman, B., and Chandler, G. 2001. Development of Field-based Models of Suitable Thermal Regimes for Interior Columbia Basin Salmonids, Interagency Agreement #00-IA-11222014-521, Final Report to EPA Region 10 | OR_EPA_AR_014285 - 014364 |
| 117 | 0/01 | U.S. EPA Issue Paper 3: Spatial and Temporal Patterns of Stream Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project,  EPA-910-D-01-003, Oct. 2001 | OR_EPA_AR_014365 - 014397 |
| 118 | 8/21/01 | Snyder, Eric B. and Stanford, Jack A., 2001. Review and Synthesis of River Ecological Studies in the Yakima River, Washington, with Emphasis on Flow and Salmon Habitat Interactions, Final Report | OR_EPA_AR_014398 - 014525 |
| 119 | 8/01 | U.S. EPA  Technical Synthesis: Scientific Issues Relating to Temperature Criteria for Salmon, Trout, and Char Native to the Pacific Northwest: A Summary Report Submitted to the Policy Workgroup of the EPA Region 10 Water Temperature Criteria Guidance Project, EPA-910-D-01-007 | OR_EPA_AR_014526 - 014549 |
| 120 | 6/01 | Bauer, Stephen B. and Ralph, Stephen C.  2001. Strengthening the Use of Aquatic Habitat Indicators in Clean Water Act Programs,  Fisheries Vol. 26, no. 6 | OR_EPA_AR_014550 - 014560 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 121 | 5/01 | U.S. EPA Issue Paper 1: Salmonid Behavior and Water Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-001, May 2001 | OR_EPA_AR_014561 - 014598 |
| 122 | 5/01 | U.S. EPA Issue Paper 2: Salmonids Distribution and Temperature, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-002, May 2001 | OR_EPA_AR_014599 - 014622 |
| 123 | 5/01 | U.S. EPA Issue Paper 4: Temperature Interaction, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-004, May 2001 | OR_EPA_AR_014623 - 014658 |
| 124 | 5/01 | U.S. EPA Issue Paper 5: Summary of Technical Literature Examining the Physiological Effects of Temperature on Salmonids, Prepared as Part of EPA Region 10 Temperature Water Quality Criteria Guidance Development Project, EPA-910-D-01-005, May 2001 | OR_EPA_AR_014659 - 014778 |
| 125 | 2001 | Haas, R. Gordon.  2001.  The Mediated Associations and Preferences of Native Bull Trout and Rainbow Trout with Respect to Maximum Water Temperature, Its Measurement Standards, and Habitat | OR_EPA_AR_014779 - 014781 |
| 126 | 2001 | Selong, J. H., McMahon, T.E., Zale, A. V., and Barrows, F. T. 2001.  Effect of Temperature on Growth and Survival of Bull Trout, with Application of an Improved Method for Determining Thermal Tolerance in Fishes.  Transactions of the American Fisheries Society, 130:1026-1037 | OR_EPA_AR_014782 - 014794 |
| 127 | 2001 | Welsh, H. Hartwell, et al.  2001. Distribution of Juvenile Coho Salmon in Relation to Water Temperatures in Tributaries of the Mattole River, California, North American Journal of Fisheries Management 21:464-470, 2001 | OR_EPA_AR_014795 - 014801 |
| 128 | 2001 | Ebersole, J.L., Liss, W.J., and Frissell, C.A. 2001.  Relationship between Stream Temperature, Thermal Refugia and Rainbow Trout Oncorhynchus mykiss Abundance in Arid-land Streams in the Northwestern United States, Ecology of Freshwater Fish. 2001 | OR_EPA_AR_014802 - 014811 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 129 | 2001 | Poole, Geoffrey C. and Berman, Cara H. 2001. An Ecological Perspective on In-Stream Temperature: Natural Heat Dynamics and Mechanisms of Human-Caused Thermal Degradation, Environmental Management Vol. 27, No. 6, pp787-802 | OR_EPA_AR_014812 - 014827 |
| 130 | 2000 | Bartholow, J. M. 2000. Estimating Cumulative Effects of Clearcutting on Stream Temperatures, from Journal Rivers 7(4):284-297 | OR_EPA_AR_014828 - 014846 |
| 131 | 2000 | Independent Scientific Group. 2000. Return to the River 2000: Restoration of Salmonid Fishes in the Columbia River Ecosystem, Chapters 1, 3, 5, 7, NWPPC 2000-12, Northwest Power Planning Council, Portland, OR | OR_EPA_AR_014847 - 015026 |
| 132 | 2000 | Sullivan, K., Martin, D. J., Cardwell, R.D., Tolls, J. E., and Duke, S. 2000.  An Analysis of the Effects of Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria  Sustainable Ecosystems Institute, Portland, OR | OR_EPA_AR_015027 - 015217 |
| 133 | 2000 | Washington Department of Fish and Wildlife and Point No Point Treaty Tribes. 2000. Summer Chum Salmon Conservation Initiative, An Implementation Plan to Recover Summer Chum in the Hood Canal and Strait of Juan de Fuca Region | OR_EPA_AR_015218 - 015298 |
| 134 | 4/13/99 | Dunham, J. 1999.  Stream Temperature Criteria for Oregon's Lahontan Cutthroat Trout Oncorhynchus clarki henshawi - Final Report, prepared for ODEQ, Portland, OR | OR_EPA_AR_015299 - 015341 |
| 135 | 1999 | Coutant, C. Charles. 1999. Perspectives on Temperature in the Pacific Northwest's Fresh Waters, prepared for the EPA, Region 10, Oak Ridge National Laboratory, ORNL/TM-1999/44 | OR_EPA_AR_015342 - 015460 |
| 136 | 1999 | McCullough, Dale A.  1999.  A Review and Synthesis of Effects of Alterations to the Water Temperature Regime on Freshwater Life Stages of Salmonids, with Special Reference to Chinook Salmon, prepared for the EPA, Region 10, Columbia River Inter-Tribal Fish Commission | OR_EPA_AR_015461 - 015751 |
| 137 | 1999 | Torgersen, Christian E., Price, David M.1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon | OR_EPA_AR_015752 - 015770 |
| 138 | 6/98 | NMFS. 1998. Factors Contributing to the Decline of Chinook Salmon: An Addendum to the 1996 West Coast Steelhead Factors for Decline Report.  Protected Resources Division, Portland, Oregon | OR_EPA_AR_015771 - 015844 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 139 | 1997 | Lee, D.C., Sedell, J. R., Rieman, B.E., Thurow, R.F., Williams, J. E.  1997.  Broadscale Assessment of Aquatic Species and Habitats. Pp. 1058-1496.  In: T. M. Quigley and S. J. Arbelbide, eds.  An Assessment of Ecosystem Components in the Interior Columbia Basin and Portions of the Klamath and Great Basins, U.S. Forest Service General Technical Report PNW-GTW-405,  Portland, OR | OR_EPA_AR_015845 - 016282 |
| 140 | 1997 | Myers, J. M., et al., West Coast Chinook Salmon Biological Review Team,  1997, Status Review of Chinook Salmon from Washington, Oregon, California and Idaho under the U.S. Endangered Species Act, U.S. Dept. of Commerce, NOAA Tech. Memo, NMFS-NWFSC-35 | OR_EPA_AR_016283 - 016762 |
| 141 | 1997 | Oregon Coastal Salmon Restoration Initiative - Final Plan. 1997. Chapter 17B, Section 1, Water Quality, Oregon Plan for Salmon and Watersheds | OR_EPA_AR_016763 - 016821 |
| 142 | 12/96 | U.S. EPA NPDES Permit Writers' Manual.1996. EPA-833-B-96-003 | OR_EPA_AR_016822 - 017111 |
| 143 | 9/10/96 | Independent Scientific Group. 1996.  Return to the River: Restoration of Salmonid Fishes in the Columbia River Ecosystem | OR_EPA_AR_017112 - 017721 |
| 144 | 1/8/96 | Bishop, S., and Morgan, A. (eds).  1996.  Critical Habitat Issues by Basin for Natural Chinook Stocks in the Coastal and Puget Sound areas of Washington State, Northwest Indian Fisheries Commission, Olympia, WA 105pp.  (Available from Northwest Indian Fisheries Commission, 6730 Martin Way E, Olympia, WA 98506) | OR_EPA_AR_017722 - 017836 |
| 145 | 1996 | NMFS. 1996.  Factors for Decline, A Supplement to the Notice of Determination for West Coast Steelhead under the Endangered Species Act, Protected Resources Branch, Portland, Oregon | OR_EPA_AR_017837 - 017920 |
| 146 | 1995 | ODEQ. 1995. 1992-1994 Water Quality Standards Review, Temperature Final Issue Paper | OR_EPA_AR_017921 - 018056 |
| 147 | 1991 | Berman, C.H. and Quinn, T.P. 1991. Behavioural Thermoregulation and Homing by Spring Chinook Salmon, Oncorhynchus tshawytscha (Walbaum), in the Yakima River, Journal of Fish Biology (1991)39, 301-312 | OR_EPA_AR_018057 - 018068 |
| 148 | 1991 | Matthews, G. M. and Waples, R. S. 1991.  Status Review for Snake River Spring and Summer Chinook Salmon, U.S. Dept. of Commerce, NOAA Tech. Memo.  NMFS F/NWC-200 | OR_EPA_AR_018069 - 018114 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 149 | 2/85 | Theurer, F. D., Lines, I., and Nelson, T. 1985. Interaction between Riparian Vegetation, Water Temperature, and Salmonid Habitat in the Tucannon River, Water Resources Bulletin, 21(1):53-64 | OR_EPA_AR_018115 - 018126 |
| 150 | 1973 | Coutant, C. Charles. 1973. Effect of Thermal Shock on Vulnerability of Juvenile Salmonids to Predation, Journal of Fisheries Research, Board of Canada, 30(7)-965-973 | OR_EPA_AR_018127 - 018135 |
| 151 | undated | Poole, Geoff. Types of Thermal Variability. Presentation to the Policy Committee of EPA's Temperature Project | OR_EPA_AR_018136 - 018143 |
| 152 | undated | Ebersole, Joe. Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes. U.S. EPA National Health and Environmental Effects Research Laboratory, Western Ecology Division, Corvallis, OR | OR_EPA_AR_018144 - 018186 |
| 153 | undated | Li, Hiram W., et al. Collaborative Research: Hydrolic, Geomorphic and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Salmonids. Jan. 1, 1996 - December 31, 1999 | OR_EPA_AR_018187 - 018244 |
| 154 | undated | Temperature Data Illustrating Thermal Variation around 7DADM Metric | OR_EPA_AR_018245 - 018252 |
| **V. Intergravel Dissolved Oxygen** | | | |
| | | . Technical References | |
| 155 | 1993 | Maret, T. R., Burton, T. A., Harvey, G. W., and Clark, W. H. 1993. Field Testing of New Monitoring Protocols to Assess Brown Trout Spawning Habitat in an Idaho Steam, No. Amer. J. of Fisheries Mgmt. 13:567-580 | OR_EPA_AR_018253 - 018266 |
| 156 | 1987 | Chapman, D. W. and McLeod, K.P. 1987. Development of Criteria for Fine Sediment in the Northern Rockies Ecoregion, Final Report EPA, contract No. 68-01-6986. EPA910/9-87-162 | OR_EPA_AR_018267 - 018551 |
| 157 | 1987 | Rombough, P. J. 1987. Growth, Aerobic Metabolism, and Dissolved Oxygen Requirements of Embryos and Alevins of Steelhead, Salmo gairdneri, Can. J. Zool. 66: 651-660 | OR_EPA_AR_018551.001 - 018551.010 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 158 | 1986 | Rombough, P. J.  1986.  Mathematical Model for Predicting the Dissolved Oxygen Requirements of Steelhead (*Salmo gairdneri*) Embryos and Alevins in Hatchery Incubators, Aquaculture 59:119-137 | OR_EPA_AR_018551.011 - 018551.029 |
| 159 | 4/86 | U.S. EPA.  1986.  Ambient Water Quality Criteria for Dissolved Oxygen (Freshwater), Office of Water Regulations and Standards, Criteria and Standards Division, EPA 440/5-86-003 | OR_EPA_AR_018551.030 - 018551.083 |
| 160 | 1985 | Sowden, T. K. and Power, G.  1985.  Prediction of Rainbow Trout Embryo Survival in Relation to Groundwater Seepage and Particle Size of Spawning Substrates. Trans. Am. Fish. Soc. 114:804-812 | OR_EPA_AR_018552 - 018560 |
| 161 | 1985 | Carson, K. A.  1985.  A Model of Salmonid Egg Respiration. MS Colorado State University, Fort Collins, CO | OR_EPA_AR_018561 - 018676 |
| 162 | 1983 | Reiser, D. W. and White, R. G. 1983.  Effects of Complete Redd Dewatering on Salmonid Egg-Hatching Success and Development of Juvenile, Trans. Amer. Fish. Soc. 112:532-540 | OR_EPA_AR_018677 - 018685 |
| 163 | 6/81 | Hollender, B. A. 1981.  Embryo Survival, Substrate Composition, and Dissolved Oxygen in Redds of Wild Brook Trout.  M. S. Thesis, Univ. of Wisconsin | OR_EPA_AR_018686 - 018782 |
| 164 | 1980 | Turnpenny, A. W. H. and Williams, R. 1980.  Effects of Sedimentation on The Gravels of an Industrial River System,  J. Fish. Biol. 17:681-693 | OR_EPA_AR_018783 - 018795 |
| 165 | 1980 | Carlson, A. R.,  Blocher, J.,  and Herman, L. J. 1980. Growth and Survival of Channel Catfish and Yellow Perch Exposed to Lowered Constant and Diurnally Fluctuating Dissolved Oxygen Concentration, Progressive Fish-Culturist, 42:73-78 | OR_EPA_AR_018796 - 018801 |
| 166 | 1974 | Carlson, A. R., and Siefert, R.E. 1974.  Effects of Reduced Oxygen on the Embryos and Larvae of Lake Trout (*Salvelinus namaycush*) and Largemouth Bass (Micropterus salmoides),  J. Fish Res. Bd., Canada, 31:1393-6 | OR_EPA_AR_018802 - 018805 |
| 167 | 1974 | Carlson, A. R. and Herman, L.J. 1974.  Effects of Lowered Dissolved Oxygen Concentrations on Channel Catfish (*Ictalurus punctatus*) Embryos and Larvae, Trans. Amer. Fish. Soc.  103:623-6. In Welch, E.B.  1980.  Ecological Effects of Waste Water, Cambridge: Cambridge University Press | OR_EPA_AR_018806 - 018809 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 168 | 1969 | Mason, J. C. 1969. Hypoxial Stress Prior to Emergence and Competition Among Coho Salmon Fry.  J. Fish. Res. Board Can. 26:63-91 | OR_EPA_AR_018810 - 018838 |
| 169 | 1965 | Brannon, E. L. 1965. The Influence of Physical Factors on the Development and Weight of Sockeye Salmon Embryos and Alevins,  International Pacific Salmon Fisheries Commission, No. 12 | OR_EPA_AR_018839 - 018868 |
| 170 | 1962 | Phillips, R. W. and Campbell, H.  J. 1962.  The Embryonic Survival of Coho Salmon and Steelhead Trout as Influenced by Some Environmental Conditions in Gravel Beds, 14th. Annual Rept. Pac. Mar. fish. Comm., Portland OR.  pp60-73 | OR_EPA_AR_018869 - 018875 |
| 171 | 1961 | Coble, D. W. 1961.  Influence of Water Exchange and Dissolved Oxygen in Redds on Survival of Steelhead Trout Embryos, Trans. Am. Fish. Soc. 90(4) | OR_EPA_AR_018876 - 018881 |
| **VI.  Antidegradation Implementation Plan** | | | |
| 172 | 2003 | Proposed Rule for ODEQ, Water Pollution, Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon, August, 2003 | OR_EPA_AR_018882 - 018969 |
| 173 | 11/14/02 | Federal Register: Proposed Rule for Kentucky, 67 FR 68,971 (Nov. 14, 2002) | OR_EPA_AR_018970 - 018983 |
| 174 | 3/01 | State of Oregon: Antidegradation Policy Implementation Internal Management Directive for NPDES Permits and Section 401 Water Quality Certifications, March 2001 | OR_EPA_AR_018984 - 019060 |
| 175 | 2001 | *American Wildlands v. Browner*, 260 F.3d 1192, 1198 (10th Cir. 2001) | OR_EPA_AR_019061 - 019067 |
| 176 | 11/00 | *American Wildlands v. Browner,* 260 F.3d 1192, 1198 (10th cir).  Brief for Federal Defendants-Appellees | OR_EPA_AR_019068 - 019107 |
| 177 | 1993 | Federal Register: Water Quality Guidance for the Great Lakes System and Correction; Proposed Rules (GLI) 58 FR 20802, April 16, 1993 | OR_EPA_AR_019108 - 019355 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 178 | 8/85 | Questions and Answers on Antidegradation, Aug. 1985; Appendix A to Chapter 2 - General Program Guidance (antidegradation) of the Water Quality Standards Handbook, Dec. 1983 | OR_EPA_AR_019356 - 019370 |
| 179 | 1976 | *Appalachian Power Company v. Train*, 545 F.2d 1351, 1373 (4th Cir. 1976) | OR_EPA_AR_019371 - 019406 |
| 180 | undated | Supplementary Information Document for the Final Great Lakes Guidance, Chapter VII at 203-225, 207-210 | OR_EPA_AR_019407 - 019430 |
| II.  Alternative Regulatory Approaches and Implementation Mechanisms | | | |
| Heat Load and Thermal Plume Provisions | | | |
| 181 | 4/03 | Mebane, Christopher and Essig, Don. Idaho Department of Environmental Quality, Concepts and Recommendations for Using the "Natural Condition" Provisions of the Idaho Water Quality Standards, Measurable Changes Section, pp. 14-18, April 2003 | OR_EPA_AR_019431 - 019437 |
| 182 | 7/99 | Water Quality Monitoring Technical Guide Book, Oregon Plan for Salmon and Watersheds, July 1999 | OR_EPA_AR_019438 - 019524 |
| 183 | 5/91 | Monitoring Guidelines to Evaluate Effects of Forestry Activities on Streams in the Pacific Northwest and Alaska, EPA/910/9-91-001, May 1991 | OR_EPA_AR_019525 - 019703 |
| 184 | 7/21/03 | Memorandum to Water Division Directors, Reg. 1 -10, from Diane Regas, Office of Wetlands, Oceans, and Watersheds, re: Guidance for 2004 Assessment, Listing and Reporting Requirements Pursuant to Sections 303(d) and 305(b) of the Clean Water Act; TMDL-01-03 | OR_EPA_AR_019704 - 019745 |
| 185 | 4/91 | Guidance for Water Quality-Based Decisions: The TMDL Process, EPA 440-4-91-001, April 1991 | OR_EPA_AR_019746 - 019810 |
| VIII.  Tribal Consultation | | | |
| Guidance and Correspondence | | | |
| 186 | 8/28/03 | Letter to Dean Adams, Chair, Burns Paiute Tribe General Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019811 - 019812 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 187 | 8/28/03 | Letter to Fred Auch, Chair, Shoshone-Bannock Tribes of Fort Hall, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019813 - 019814 |
| 188 | 8/28/03 | Letter to Ronald Brainard, Chair, Confederated Tribes of Coos, Lower Umpqua and Suislaw, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019815 - 019816 |
| 189 | 8/28/03 | Letter to Gary Burke, Chair, Confederated Tribes of the Umatilla Indian Reservation, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019817 - 019819 |
| 190 | 8/28/03 | Letter to Allan Foreman, Chair, The Klamath Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019820 - 019821 |
| 191 | 8/28/03 | Letter to Anthony D. Johnson, Chair, Nez Perce Tribe of Idaho, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019822 - 019823 |
| 192 | 8/28/03 | Letter to Cheryle Kennedy, Chair, Confederated Tribes of the Grand Ronde,  from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019824 - 019825 |
| 193 | 8/28/03 | Letter to Edward Metcalf, Chair, Coquille Indian Tribe, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019826 - 019827 |
| 194 | 8/28/03 | Letter to Olney Patt, Jr., Chair, Confederated Tribes of Warm Springs, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019828 - 019830 |
| 195 | 8/28/03 | Letter to Delores Pigsley, Chair, Siletz Tribal Council, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019831 - 019832 |
| 196 | 8/28/03 | Letter to Sue Shaffer, Chair, Cow Creek Band of Umpqua Indians, from L. John Iani, Region 10 RA, re: Coordination and Consultation on Water Quality in Oregon | OR_EPA_AR_019833 - 019834 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 197 | 8/28/03 | Letter to Ross Sockzehigh**,** Chair, Yakima Indian Nation, from L. John Iani, Region 10, RA, re: Coordination and Consultation on Oregon Federal Water Quality Standards, August 28, 2003 | OR_EPA_AR_019835 - 019836 |
| 198 | 7/16/01 | U.S. EPA, Region 10, Tribal Consultation Framework, July 16, 2001 | OR_EPA_AR_019837 - 019838 |
| **IX.  Temperature Guidance and References – Additional Documents** | | | |
| 199 | 4/2003 | EPA Region 10 Temperature Guidance, Overview, April 2003, Slide Presentation (pagination added) | OR_EPA_AR_019839 - 019852 |
| 200 | 2/2004 | Poole, Geoffrey C., Dunham, Jason B., Keenan, Druscilla M., et al.  February 2004. The Case for Regime-based Water Quality Standards. 54,No.2, Bioscience | OR_EPA_AR_019853 - 019859 |
| **X.  State Use Designations and Temperature Criteria – Additional Documents** | | | |
| 201 | 5/27/03 | Life Stage Timing Criteria, Definitions, and Questions. Oregon Department of Fish and Wildlife | OR_EPA_AR_019860 - 019864 |
| 202 | 5/27/03 | Fish Habitat Distribution Development Project, Primary Data Products - Description and Major Attributes. Natural Resources Information Management Program, Oregon Department of Fish and Wildlife | OR_EPA_AR_019865 - 019868 |
| 203 | 9/10/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA,  re: Spawning Times in the Pine River Basin | OR_EPA_AR_019869 |
| 204 | 12/15/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, and Elizabeth Materna, USFWS, re: Lahontan Cutthroat | OR_EPA_AR_019870 |
| 205 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Columbia River Spawning | OR_EPA_AR_019871 - 019876 |
| 206 | 2/2/04 | Email from Mary Lou Soscia, EPA, to John Palmer, EPA, re: Chum Spawning in the Columbia | OR_EPA_AR_019877 - 019878 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 207 | 2/2/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, and others, re: OR Standard Team Weekly Call with Agenda | OR_EPA_AR_019879 - 019880 |
| 208 | 1/2/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Seasonal Variation | OR_EPA_AR_019881 |
| 209 | 1/13/04 | Email from Mary Lou Soscia, EPA, to Adrianne Allen, EPA, re: OR Standard Team Weekly Call with Agenda | OR_EPA_AR_019882 |
| 210 | 1/20/04 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, John Palmer, EPA, re: EPA Final Report | OR_EPA_AR_019883 - 019884 |
| 211 | 12/19/03 | Email from Dru Keenan, EPA, re: Additional References | OR_EPA_AR_019885 - 019886 |
| 212 | 12/17/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, and others re: Oregon Clarification Letter | OR_EPA_AR_019887 |
| 213 | 12/16/03 | Email from Elizabeth Materna, USFWS, to John Palmer, EPA, and others, re: Oregon Clarification Letter; 12/15/03 Draft Conservation Measures, attached | OR_EPA_AR_019888 - 019891 |
| 214 | 12/4/03 | Email from Dru Keenan, EPA, to Elizabeth Materna, USFWS, re: Decision Rules | OR_EPA_AR_019892 - 019894 |
| 215 | 11/20/03 | Email from Dru Keenan, EPA, to Elizabeth.Materna, USFWS, re: What I have So Far (on Bull Trout) | OR_EPA_AR_019895 - 019897 |
| 216 | 11/03 | Email amongst Dru Keenan, EPA, Jeff Lockwood, NOAA, Debra Sturdevant, ODEQ, re: Protection of Cold Water Narrative | OR_EPA_AR_019898 - 019899 |
| 217 | 11/0503 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Conference Call for Map Issues | OR_EPA_AR_019900 |
| 218 | 11/03 | Email amongst Jeff Lockwood, NOAA, Dru Keenan, EPA, Debra Sturdevant, ODEQ, Elizabeth Materna, USFWS, and others, re: Map Issues | OR_EPA_AR_019901 - 019902 |
| 219 | 11/3/03 | Draft Map: Critical Period Fish Use Designations Mid Coast Basin, Oregon | OR_EPA_AR_019903 |
| 220 | 11/3/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and others re: Key Unresolved (Map) Issues | OR_EPA_AR_019904 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 221 | 1/3/03 | Email from Debra Sturdevant, ODEQ, to Jeff Lockwood, NOAA, and others, re: Key Unresolved (Map) Issues | OR_EPA_AR_019905 |
| 222 | 11/3/03 | Email from Jeff Lockwood, NOAA, to Debra Sturdevant, ODEQ, and others, re: Citation (for Salmon on Oregon Coast) | OR_EPA_AR_019906 |
| 223 | 11/3/03 | Email from Debra Sturdevant, ODEQ, to Robert Anderson, NOAA, and others, re: Ecotrust Data | OR_EPA_AR_019907 |
| 224 | 10/31/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, and others, re: Notes from 10/28 - Key Unresolved Issues; Draft Meeting Notes 10/28/03, attached | OR_EPA_AR_019908 - 019909 |
| 225 | 10/28/03 | Agenda for Where and When Team Meeting, re: Finalization of Where and When Maps; Draft Temperature Graphs; Draft Summary of Comments on Fish Use Maps (Oct, 2003), attached | OR_EPA_AR_019910 - 019917 |
| 226 | 10/27/03 | Email from Dru Keenan, EPA, to Debra Sturdevant, ODEQ, and others, re: Final Notes from 10/14 Where & When Meeting | OR_EPA_AR_019918 - 019920 |
| 227 | 10/24/03 | Email from Chris Mebane, NOAA, to Jeff Lockwood, NOAA, and others, re: Fall Chinook Spawning/Incub Temperature Designation | OR_EPA_AR_019921 - 019922 |
| 228 | 10/8/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Where and When Meeting with Draft Agenda 10/14/03, attached | OR_EPA_AR_019923 - 019924 |
| 229 | 9/9/03 | Memo to File from Dru Keenan, EPA, re: Spawning Dates for Bull Trout Located on Spawning Grounds Below Reservoirs | OR_EPA_AR_019925 |
| 230 | 8/03 | Email amongst Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, Tracy Harrison, ODEQ, re: Bull Trout Temperature Designation | OR_EPA_AR_019926 - 019928 |
| 231 | 8/11/03 | Email from Don Essig, ODEQ, to Mary Lou Soscia, EPA, and others, re: A Comparison of Existing Standards (Idaho and Oregon) | OR_EPA_AR_019929 - 019930 |
| 232 | 8/7/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru .Keenan, EPA, Elizabeth Materna, USFWS, re: All of the Draft Spawning Maps for EPA Basins; Map of Deschutes Basin, attached | OR_EPA_AR_019931 - 019932 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 233 | 8/6/03 | Email from John Palmer, EPA, to Dru Keenan, EPA, and others, re: Final Draft of Where/When Decision Rules 8/6/03 (attached) | OR_EPA_AR_019933 - 019936 |
| 234 | 8/6/03 | Emails amongst  Elizabeth Materna, USFWS, Debra Sturdevant, ODEQ, and Dru Keenan, EPA,  re: Bull Trout Spawning Below Dams | OR_EPA_AR_019937 - 019941 |
| 235 | 8/5/03 | Final Draft of Decision Rules to Designate Pacific Salmon and Bull Trout Beneficial Uses in Oregon | OR_EPA_AR_019942 - 019943 |
| 236 | 8/5/03 | Email from Jeff Lockwood, NOAA, to Tracy Harrison, ODEQ, and others, re: Willamette Run Timing | OR_EPA_AR_019944 - 019945 |
| 237 | 8/5/03 | Table: Status of Data Collection for EPA Uses and Criteria | OR_EPA_AR_019946 |
| 238 | 8/1/03 | Email from Debra Sturdvant, ODEQ, to Chris Mebane, NOAA, and others, re: Title and Legends for Draft Maps | OR_EPA_AR_019947 |
| 239 | 7/31/03 | Final Draft of Decisions Rule to Designate Salmonid and Bull Trout Beneficial Uses Using ODFW Distribution Maps and Data, ODEQ Bull Trout Report, USFWS Draft Critical Habitat Designation | OR_EPA_AR_019948 - 019950 |
| 240 | 7/03 | Email amongst Debra Sturdevant, ODEQ, Chris Mebane, NOAA, William Bogue, EPA, John Palmer, EPA,  Dru Keenan, EPA, Robert Anderson, NOAA, Jeff Lockwood, NOAA, Rick Kepler, ODFW, Elizabeth Materna, USFWS, re: Mapping Decisions | OR_EPA_AR_019951 - 019954 |
| 241 | 7/31/03 | Email from Debra Sturdevant, ODEQ, to Chris Mebane, NOAA, and others, re: Resident Species | OR_EPA_AR_019955 - 019956 |
| 242 | 7/30/03 | Meeting notes from Where and When Conference Call | OR_EPA_AR_019957 - 019958 |
| 243 | 7/29/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Conference Call with Agenda | OR_EPA_AR_019959 - 019960 |
| 244 | 7/28/03 | Decision Rules for Mapping Salmonid Uses, Revision | OR_EPA_AR_019961 - 019962 |
| 245 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: New Spawning Proposal | OR_EPA_AR_019963 - 019965 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 246 | 7/25/03 | Email from Cedric Cooney, ODFW, to Bill Bogue, EPA, Chris Mebane, NOAA, Debra Sturdevant, ODEQ, Dru Keenan, EPA, re: Response to Questions from the July 15-16 Where/When Meeting, Responses and Questions, attached | OR_EPA_AR_019966 - 019971 |
| 247 | 7/25/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, John Palmer, EPA, and others, re: Bull Trout Proposal | OR_EPA_AR_019972 - 019973 |
| 248 | 7/23/03 | Email from John Palmer, EPA, to Chris Mebane, NOAA, and others, re: New Spawning Proposal | OR_EPA_AR_019974 - 019975 |
| 249 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others , re: Deschutes Bull Trout Summer Max (with 2 Deschutes maps attached) | OR_EPA_AR_019976 - 019978 |
| 250 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to Bill Bogue, EPA, and others, re: Bull Trout Spawning Mapping & Assigning Values to Diversions | OR_EPA_AR_019979 - 019981 |
| 251 | 7/22/03 | Email from Bill Bogue, EPA, to Debra Sturdevant, ODEQ, and others,  re: Draft Results for Umatilla/Walla Walla with New Bull Trout Data | OR_EPA_AR_019982 |
| 252 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and Dru Keenan, EPA, re: More Summer Max | OR_EPA_AR_019983 |
| 253 | 7/22/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Map Titles/Legends | OR_EPA_AR_019984 |
| 254 | 7/22/03 | Email from Chris Mebane, NOAA, to Debra Sturdevant, ODEQ, and others, re: Bull Trout Files with John Day Map, attached | OR_EPA_AR_019985 - 019987 |
| 255 | 7/22/03 | Fax from Mary Lou Soscia, EPA, to John Palmer, EPA, Dru Keenan, EPA,  Jeff Lockwood, NOAA, Elizabeth Materna, USFWS, Mark Morris, EPA, forwarding "Summary of Historic Temperature Conditions in the Willamette River," by Stuart W. McKenzie, July 2003 | OR_EPA_AR_019988 - 020010 |
| 256 | 7/21/03 | Email from Emily Smith, ODEQ, to Chris Mebane, NOAA, and others, re: Bull Trout Files. | OR_EPA_AR_020011 |
| 257 | 7/21/03 | Email from Bill Bogue, EPA, to Chris Mebane, NOAA, and others, re: John Day and Rogue Maps (4 attached maps for Rogue and John Day Basin) | OR_EPA_AR_020012 - 020016 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 258 | 7/21/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: North Coast Spawning Map Version 3 | OR_EPA_AR_020017 |
| 259 | 7/17/03 | Email from Tracy Harrison, ODEQ, to Dru Keenan, EPA, and others, re: Sandy and North Coast Spawning Maps Version 2 | OR_EPA_AR_020018 |
| 260 | 7/16/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Weekly Conference Call with Agenda | OR_EPA_AR_020019 - 020021 |
| 261 | 7/14/03 | Oregon Water Quality Standard Promulgation Schedule Update #6 | OR_EPA_AR_020022 - 020024 |
| 262 | 7/8/03 | Email from Mary Lou Soscia, EPA, re: OR Standard Promulgation Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached | OR_EPA_AR_020025 - 020030 |
| 263 | 7/8/03 | Oregon Proposed Temperature Rule Work Session Agenda | OR_EPA_AR_020031 |
| 264 | 7/1/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda; July 2003 Promulgation Schedule, attached | OR_EPA_AR_020032 - 020036 |
| 265 | 7/03 | Where and When Workgroup Meeting Notes/Decision for July 15 and 16 | OR_EPA_AR_020037 - 020039 |
| 266 | 7/11/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and Chris Mebane, NOAA, re: Decision Rules Justifications/Assumptions to Date; Decision Rule Assumptions, attached | OR_EPA_AR_020040 - 020041 (including OR_EPA_AR_020040.01) |
| 267 | 7/10/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Meeting of the Where & When Team July 15 & 16 with Agenda | OR_EPA_AR_020042 |
| 268 | 7/2/03 | Email from Elizabeth Materna, USFWS, to Dru Keenan, EPA, and John Palmer, EPA, Debra Sturdevant, ODEQ, re: Bull Trout Spawning Below Reservoirs | OR_EPA_AR_020043 |
| 269 | 6/30/03 | Draft Outline for Biological Assessment (BA) | OR_EPA_AR_020044 - OR_EPA_AR_020044.01 |
| 270 | 6/27/03 | Decision Rules for Mapping Salmonid Uses, Revision | OR_EPA_AR_020045 - 020046 |
| 271 | 6/27/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules with 6/27/03 Draft Rules, attached | OR_EPA_AR_020047 - 020049 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 272 | 6/26/03 | Revised Decision Rules for Mapping Salmonid Uses | OR_EPA_AR_020050 - 020051 |
| 273 | 6/26/03 | Email from Debra Sturdevant, ODEQ, to John Palmer, EPA, and others, re: Indicator for Core Rearing Waters | OR_EPA_AR_020052 - 020053 |
| 274 | 6/25/03 | Proposed Decision Rules (Revised Draft by Jeff Lockwood, NOAA) | OR_EPA_AR_020054 - 020055 |
| 275 | 6/20/03 | Preliminary Decision and Remaining Issues for Oregon WQS Promulgation Working Draft | OR_EPA_AR_020056 - 020058 |
| 276 | 6/20/03 | Preliminary Umpqua River Sub Basin Stream Temperature Criteria Designation | OR_EPA_AR_020059 - 020060 |
| 277 | 6/19/03 | Email from John Palmer, EPA, to Cedric Cooney , ODFW, and others, re: John Day Table with 6/19/03 Table, attached | OR_EPA_AR_020061 - 020063 |
| 278 | 6/19/03 | Email from Dru Keenan, EPA, to John Palmer, EPA, re: Revised Decision Rules for Where & When | OR_EPA_AR_020064 - 020065 |
| 279 | 6/19/03 | Decision Rules for Mapping Salmonid Uses | OR_EPA_AR_020066 - 020067 |
| 280 | 6/18/03 | Email from Elizabeth Materna, USFWS, re: Bull Trout Below Dams | OR_EPA_AR_020068 - 020070 |
| 281 | 6/18/03 | Email from Debra Sturdevant, ODEQ, to Dru Keenan, EPA, re: Decision Rules Comments | OR_EPA_AR_020071 |
| 282 | 6/18/03 | Proposed Decision Rules (revised) | OR_EPA_AR_020072 - 020074 |
| 283 | 6/18/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW, and others, re: Revised Decision Rules for Where and When with Proposed Decision Rules, attached | OR_EPA_AR_020075 - 020078 |
| 284 | 6/17/03 | John Day Beneficial Use Table | OR_EPA_AR_020079 - 020080 |
| 285 | 6/13/03 | Email from Dru Keenan, EPA, to Cedric Cooney, ODFW,and others, re: Meeting Notes with June 12, 2003 Meeting Notes, attached | OR_EPA_AR_020081 - 020085 |
| 286 | 6/10/03 | Agenda for Where and When Meeting June 10 & 11, 2003, with attached Umpqua Basin Map, Tillamook Bay June 2001 graph, and Grand Ronde Basin Table | OR_EPA_AR_020086 - 020090 |
| 287 | 5/03 | Where and When Workgroup Notes from May 27 & 28th Meeting | OR_EPA_AR_020091 - 020092 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 288 | 5/30/03 | Umpqua R - Scottsburg and above - Anadromous Species Charts | OR_EPA_AR_020093 - 020094 |
| 289 | 5/30/03 | Umpqua Bay and Smith Estuary - Anadromous Species Chart | OR_EPA_AR_020095 |
| 290 | 5/30/03 | North Umpqua River below Soda Springs Dam - Anadromous Species Charts | OR_EPA_AR_020096 - 020097 |
| 291 | 5/27/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda | OR_EPA_AR_020098 - 020099 |
| 292 | 5/27/03 | Life Stage Timing Criteria, Definitions & Questions (from ODFW) | OR_EPA_AR_020100 - 020104 |
| 293 | 5/21/03 | Email from John Palmer, EPA, to Jeff Lockwood, NOAA, and others, re: Agenda for Where/When Meeting 5/27-28 with attachments: 1) 5/27 & 5/28 Draft Agenda 2) Options/Recommendation for OR WQS Revision 5/13/03 3) Trail Map for Use Designations-5/16/03 4) Life Stage Distribution & Timing charts - Draft 5/19/03 | OR_EPA_AR_020105 - 020120 |
| 294 | 5/15/03 | Email from Mary Lou Soscia, EPA, to others, re: OR Standard Promulgation Team Weekly Conference Call with Agenda | OR_EPA_AR_020121 - 020123 |
| 295 | 5/9/03 | Oregon Standard Promulgation Update | OR_EPA_AR_020124 |
| 296 | 5/6/03 | Options/Recommendations for Oregon Temperature WQS Revisions to Meet the Court Order | OR_EPA_AR_020125 - 020131 |
| 297 | 5/6/03 | Meeting with Oregon - "Oregon Standards 2004" with Agenda | OR_EPA_AR_020132 - 020134 |
| 298 | Undated | References for Where and When Work with Description of References | OR_EPA_AR_020135 - 020138 |
| 299 | Undated | Email between Ed Backus and Jeff Lockwood, NOAA, re: Fish Counts and Field Techniques | OR_EPA_AR_020139 |
| 300 | Undated | Email between Jeff Lockwood, NOAA, and others, re: Fish Use in the Lower Willamette | OR_EPA_AR_020140 |
| 301 | Undated | Email from Debra Sturdevant, ODEQ, to others, re: Spawning Dates in the TMDL | OR_EPA_AR_020141 |
| 302 | Undated | Email from NOAA - Fisheries, re: spawning dates | OR_EPA_AR_020142 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---|---|---|---|
| 303 | Undated | Email from Elizabeth (Materna), USFWS, to John (Palmer), EPA, re: Whether a Separate Spawning Criteria for Bull Trout is Necessary | OR_EPA_AR_020143 |
| 304 | Undated | Email regarding references to Tables and Figures in Oregon Rules | OR_EPA_AR_020144 |
| 305 | Undated | Umatilla/Walla Walla Basin Mapping Notes on Summer Max | OR_EPA_AR_020145 - 020148 |
| 306 | Undated | Email between Dru (Keenan), EPA, and Elizabeth (Materna), USFWS, re: Spawning Time in the Pine River System | OR_EPA_AR_020149 |
| 307 | Undated | Email to Dru (Keenan), EPA, re: References for Critical Habitat | OR_EPA_AR_020150 |
| 308 | Undated | Email between Dru (Keenan), EPA, and Debra (Sturdevant), ODEQ, re: Lahontan Cutthroat Trout Habitat | OR_EPA_AR_020151 |
| 309 | Undated | Email from Cedric Cooney, ODFW, to others, re: Spreadsheets with 'Lines of Evidence'; Spreadsheets, attached | OR_EPA_AR_020152 - 020170 |
| 310 | Undated | Email between Jeff (Lockwood), NOAA, and Debra Sturdevant, ODEQ, re: Rearing Delineations | OR_EPA_AR_020171 - 020172 |
| 311 | 8/02 | Email from Joe Ebersole, EPA, to Jeff (Lockwood), NOAA; re: Thermal Diversity | OR_EPA_AR_020173 |
| 312 | 12/14/01 | Arscott, David B., Tockner, Klement, Ward, J.V. Thermal Heterogeneity along a Braided Floodplain River (Tagliamento River, Northeastern Italy) | OR_EPA_AR_020174 - 020188 |
| 313 | 7/15/01 | Dunham, J.B. and Chandler, G.L. Models to Predict Suitable Habitat for Juvenile Bull Trout in Washington State, Final Report | OR_EPA_AR_020189 - 020238 |
| 314 | no date | Ebersole, Joseph L., Liss, William J., Frissell, Christopher A. Coldwater Patches in Warm Streams: Physicochemical Characteristics and the Influence of Shading | OR_EPA_AR_020239 - 020282 |
| 314a | 7/14/03 | 3rd Draft: DEQ Water Pollution, Division 41, Beneficial Uses, Policies, Standards, and Treatment Criteria for Oregon | OR_EPA_AR_020283 - 020318 |
| 314b | 2/10/04 | Email from Kellie Kubena, EPA, to Marylou Soscia, EPA, Elizabeth Materna, USFWS et. al, re: Bull trout spawning below dams | OR_EPA_AR_020319 |

| DOC NO. | DATE | DOCUMENT | Bate Numbers |
|---------|------|----------|--------------|
| 314c | 9/11/03 | Draft BA for EPA's Promulgation WQ Standards for Oregon with comments by Elizabeth Materna, USFWS | OR_EPA_AR_020320 - 020321 |
| 314d | 10/6/03 | Final Draft BA, with comments by Elizabeth Materna, USFWS | OR_EPA_AR_020322 - 020324 |
| 314e | 11/3/03 | Draft Final: Analysis of Effects with 12/16/03 - 12/18/03 comments | OR_EPA_AR_020325 - 020370 |
| 314f | 7/30/03 | Email to Elizabeth Materna, USFWS, et al, from Dru Keenan, EPA, re: Spawning Rules Version II | OR_EPA_AR_020371 - 020372 |
| 314g | 8/12/03 | Draft outline for Proposed Preamble | OR_EPA_AR_020373-020374 |
| 314h | 8/18/03 | Draft Biological Assessment with handwritten notes | OR_EPA_AR_020375 - 020390 |
| 314i | 8/19/03 | Email between staff re: draft effects analysis of chinook salmon | OR_EPA_AR_020391 - 020392 |
| 314j | 10/17/03 | Email to Elizabeth Materna, et al, from Dru Keenan re: Comments on 10/6/03 Draft of BA | OR_EPA_AR_020393 - 020397 |
| 314k | 10/21/03 | Email to Elizabeth Materna, et al, from Dru Keenan re: Notes for Conference call on BA for OR Proposed Rule | OR_EPA_AR_020398 - 020399 |
| 314L | 11/17/03 | Notes from conference call re: OR's draft Temperature Standard and ESA Items | OR_EPA_AR_020400 - 020401 |
| 314 m | 12/19/03 | Email to Jeff Lockwood, et al, from Dru Keenan, re: Completion of BA of OR's Temperature Standard | OR_EPA_AR_020402 |

204990

**EPA REVIEW AND APPROVAL OF**
**2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS**
**SUPPLEMENTED ADMINISTRATIVE RECORD INDEX**

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| **Documents Underlying the Development of the Temperature Guidance** | | | |
| **1999** | | | |
| 315 | 4/14/99 | Water Quality Standard for Temperature Diagrams (3) | OR_EPA_AR_020403 - 020405 |
| 316 | 6/21/99 | Draft: EPA Regional Temperature Criteria Development | OR_EPA_AR_020406 - 020416 |
| 317 | 9/1/99 | Letter to Gary Passmore, Colville Confederated Tribes, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project | OR_EPA_AR_020417 |
| 318 | 9/3/99 | Letter to Chris Gannon, Water and Soil, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project | OR_EPA_AR_020418 |
| 319 | 9/10/99 | Letter to Paul Lumley, CRITFC, from James Werntz, EPA, re: EPA Regional Temperature Criteria Development Project | OR_EPA_AR_020419 |
| 320 | 9/9/99 | Draft Agenda for Joint Meeting of the Policy Work Group and Technical Work Group Regional Temperature Criteria Development Project | OR_EPA_AR_020420 |
| 321 | 10/6/99 | Draft Agenda for Joint Meeting of the Policy Work Group and Technical Work Group Regional Temperature Criteria Development Project | OR_EPA_AR_020421 |
| 322 | 10/18/99 | Article for Water Talk: Water Quality Standard for Temperature to Protect Salmon by Dru Keenan, EPA | OR_EPA_AR_020422 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 323 | 10/21/99 | Proposed Agenda for Technical Workgroup Meeting for NMFS<br>Attachments<br>Att. 1: Regional Temperature Criteria Development Project Handouts<br>Att. 2: Meeting notes from Temperature Criteria Development Project Technical Workgroup Meeting<br>Att. 3: Handwritten notes of Initial Meeting of Regional Temperature Criteria Development Project<br>Att. 4: Meeting notes from Temperature Criteria Development Project Policy Workgroup | OR_EPA_AR_020423 - 020450 |
| 324 | 10/26/99 | Email train to Dru Keenan, EPA and Geoffrey Poole, EPA, from Mike McIntyre, DEQ, and Cheryl Flood, DEQ, re: Literature from Dr. McCullough | OR_EPA_AR_020451 |
| 325 | 11/23/99 | Document from Nez Perce Tribe re: Issue regarding their interest in the Regional Temperature Criteria Development Project | OR_EPA_AR_020452 |
| 326 | 11/24/99 | Letter to Randall Smith, EPA,  from Kris Holm, Association of Washington Business, re: Proposed R10 Stream Temperature Criteria-Technical and Policy Workgroups | OR_EPA_AR_020453 - 020455 |
| 327 | 11/30/99 | Agenda for Temperature Criteria Development Project, Technical Workgroup<br>Attachments<br>Att. 1: Goal Statements<br>Att. 2: Timeline for Regional Temperature Criteria Development Project<br>Att. 3: Endangered Species Act Status of West Coast Salmonids<br>Att. 4: Idaho, Oregon, and Washington map (2)<br>Att. 5: Summary of Preliminary Draft Temperature Criteria Recommendations for the State of Washington<br>Att. 6: Idaho Water Quality Temperature Standard/Criteria<br>Att. 7: Memo to Technical Workgroup members from Jeff Lockwood, NOAA, re: Copy of Presentation from 11/30/99 meeting<br>Att. 8: USFWS Findings in the Biological Opinion: May Affect Calls<br>Att. 9: Draft Outline for Development of Draft "Issue Papers"<br>Att. 10: Meeting Notes and Action Items | OR_EPA_AR_020456 - 020491 |
| **2000** | | | |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 328 | 1/5/00 | Email to Mike McIntyre, DEQ, John McMillan, and Shelley Spalding, FWS, cc: Dru Keenan, EPA, from Jeffrey Lockwood, NOAA, re: Draft outline for "Distribution" issue paper | OR_EPA_AR_020492 - 020493 |
| 329 | 1/6/00 | Email to Dru Keenan, EPA, and Geoffrey Poole, EPA, from Debra Sturdevant, DEQ re: Issue papers | OR_EPA_AR_020494 |
| 330 | 1/7/00 | Email to Dru Keenan, EPA, cc: Marcia Lagerloef, EPA, from Mark (mhic) ECY, WA, re: Issue papers suggestions | OR_EPA_AR_020495 - 020496 |
| 331 | 1/7/00 | Email to Geoffrey Poole, EPA, cc: Dru Keenan, EPA, Cara Berman, EPA, Lisa Macchio, EPA, Don Martin, EPA, from Dale McCullough, CRITFC, re: Regional Temperature | OR_EPA_AR_020497 - 020501 |
| 332 | 1/7/00 | Email to Dru Keenan, EPA, cc: Elizabeth Materna, FWS, Susan Burch, FWS, Mike Donahoo, FWS, and Sally Sauter, USGS, from Rob Brassfield, FWS, re: Issue papers | OR_EPA_AR_020502 |
| 333 | 1/7/00 | Email to Geoffrey Poole, EPA, Dru Keenan, EPA, and Jim Petersen, USGS, from Sally Sauter, USGS, re: Issue papers | OR_EPA_AR_020503 |
| 334 | 1/11/00 | Email to Dru Keenan, EPA, from Jeffrey Lockwood, NOAA re: Issue papers | OR_EPA_AR_020504 |
| 335 | 1/20/00 | Email to Dru Keenan, EPA, et al, from Rob Brassfield, re: discussion of Issue Papers | OR_EPA_AR_020505 - 020510 |
| 336 | 2/3/00 | Agenda: Conference Call with State Water Directors, Temperature Criteria Development Project | OR_EPA_AR_020511 |
| 337 | 2000 | EPA Bulletin: Developing Pacific Northwest Water Quality Temperature Criteria Guidance | OR_EPA_AR_020512 - 020514 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 338 | 2/3/00 | Agenda: Temperature Criteria Development Project, Technical Workgroup<br>- Email to workgroup from Geoffrey Poole, EPA, re: Feb 3rd Temperature Tech Meeting<br>- Email to workgroup from Dru Keenan, EPA, re: Agenda for Feb 3rd Meeting<br>- Overarching themes listing<br>- Diagram of the relationship among the 6 key issues by G. Poole<br>- Draft: Summary outlines with handwritten notes<br>- Meeting summary: Regional Temperature Project | OR_EPA_AR_020515 - 020525 |
| 339 | 2/8/00 | Email to Geoffrey Poole, et al, from Mark re: Time of Conference Call | OR_EPA_AR_020526 - 020528 |
| 340 | 3/2/00 | Email summary from Jason Dunham re: Development of Temperature criteria and handwritten notes | OR_EPA_AR_020529 - 020535 |
| 341 | 3/2/00 | Timeline of the Regional Temperature Criteria Development Project | OR_EPA_AR_020536 |
| 342 | 3/4/00 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Agenda for Policy Workgroup Mtg, Plus... | OR_EPA_AR_020537 - 020540 |
| 343 | 3/7/00 | Agenda: Temperature Criteria Development Project, Technical Workgroup and handwritten notes<br>-Technical Workgroup contact list as of 03/13/00<br>-Technical Workgroup contact list as of 03/13/00 with corrections<br>-USGS Bulletin: Oregon District Active Projects re: water temp in small streams<br>-Conditions for Success list<br>-Temperature Technical Workgroup Meeting Brainstorm list<br>-Draft: Outline of historic distribution Issue Paper<br>-Draft: Issue Paper re: Temperature Interaction with Multiple Stressors<br>-Patterns of Temperature fluctuation in the natural environment: relevance to water quality standards<br>-Temperature Criteria Tech Workgroup Flipchart notes<br>-Meeting Summary, Regional Temperature Project | OR_EPA_AR_020541 - 020573 |
| 344 | 3/6/00 | Draft List of Issues for Elevation to Policy Workgroup by Technical Workgroup | OR_EPA_AR_020574 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 345 | 3/8/00 | Agenda: Temperature Criteria Development Project Policy Workgroup<br>-Draft agenda: Temperature Criteria Development Project Policy Workgroup<br>-Email to John Palmer, EPA, from Dru Keenan, EPA, re: Admin. Assistants for Policy Workgroup with handwritten notes<br>-Policy Workgroup Members contact list<br>-Email to workgroup from Randy Smith, EPA,  re: March 8 Temperature Project Policy Meeting<br>-Temperature Project Policy Meeting, outreach discussion<br>-Temperature Policy Meeting policy document<br>-Temperature Workgroup Outreach Discussion<br>-Temperature Workgroup Outreach Discussion: Framework of Outreach Strategy<br>-Letter to Kris Holm, Association of Washington Business, from Randy Smith, EPA, re: Background of NW Regional Temperature Criteria Development Project<br>Att. 1: Letter from Kris Holm to Randy Smith re: Proposed R10 Stream Temperature Criteria<br>-Draft: list of issues for elevation to policy workgroup | OR_EPA_AR_020575 - 020597 |
| 346 | 3/13/00 | Email to Dru Keenan, EPA, from John Risley, USGS, re: Temperature criteria business | OR_EPA_AR_020598 - 020599 |
| 347 | 3/24/00 | Overarching Themes: Concerns, Fears, Challenges, Opportunities by Geoffrey Poole<br>–EPA's Strategy for Addressing Concerns/Fears/Challenges | OR_EPA_AR_020600 - 020601 |
| 348 | 3/27/00 | Letter to Kris Holm, Association of Washington Business, from Randall Smith, EPA, re: response to concerns | OR_EPA_AR_020602 - 020604 |
| 349 | 3/27/00 | Email to Dru Keenan, EPA, from Shelley Spalding re: Potential contractors | OR_EPA_AR_020605 |
| 350 | 2/28/00 | Email from R. Smith to Policy Workgroup re: Policy Workgroup Meeting | OR_EPA_AR_020606 - 020607 |
| 351 | 3/30/00 | Agenda: Temperature Criteria Development Plan<br>Attachments<br>Att.1: Goal Clarification Discussion<br>Att. 2: Meeting Summary | OR_EPA_AR_020608 - 020614 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 352 | 4/4/00 | Agenda: Temperature Criteria Development Project Technical Workgroup with handwritten notes<br>-Draft: graph chart of Steelhead and Chinook increases with handwritten notes<br>-Draft Timeline: Temperature Criteria Development Project with handwritten notes<br>-Draft: Public Notice with handwritten notes<br>-Draft: Concerns and Action Plan handout with handwritten notes<br>-Final Draft: Tech Workgroup Role and Process Agreement with handwritten notes<br>-Flip chart notes from Technical Workgroup Meeting<br>-Meeting Summary | OR_EPA_AR_020615 - 020636 |
| 353 | 4/14/00 | Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Debra Sturdevant, DEQ, re: May meeting<br>Attachment<br>Att.1: Email train between Dru Keenan, EPA, Debra Sturdevant, DEQ, et al, re: Agenda for Two Days in May | OR_EPA_AR_020637 - 020638 |
| 354 | 4/17/00 | Request for Information Notice by Dru Keenan. | OR_EPA_AR_020639 - 020641 |
| 355 | 4/17/00 | EPA Fact Sheet: Developing Pacific NW Water Quality Temperature Criteria Guidance | OR_EPA_AR_020642 - 020643 |
| 356 | 4/20/00 | Letter to James Petersen, USGS, from Randy Smith, EPA, re: EPA's Regional Temperature Criteria Guidance Project | OR_EPA_AR_020644 - 020645 |
| 357 | 4/27/00 | Region 10 Temperature Criteria Guidance Development Project | OR_EPA_AR_020646 |
| 358 | 5/1/00 | Email to Sally Sauter, USGS, from Dru Keenan, EPA, re: Letter of Support | OR_EPA_AR_020647 |
| 359 | 5/1/00 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Draft Agenda for Review | OR_EPA_AR_020648 |
| 360 | 5/2/00 | Email to Sherri Johnson, from Geoffrey Poole, EPA, re: Stream Temperature review - peer review panel | OR_EPA_AR_020649 - 020650 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 361 | 5/2/00 | Email train between Dru Keenan, EPA, Debra Sturdevant, DEQ, et al, re: Draft Agenda for Review with handwritten notes | OR_EPA_AR_020651 |
| 362 | 5/3/00 | Email to Sherri Johnson, Dru Keenan, EPA, from Geoffrey Poole, EPA, re: Stream Temperature Review–peer review panel | OR_EPA_AR_020652 - 020653 |
| 363 | 5/4/00 | Narrative Description of the Tasks on the Timeline for Temperature Project | OR_EPA_AR_020654 |
| 364 | 5/9/00 | Letter to Phil Roger, CRITFC, from Randall Smith, EPA , re: EPA's Regional Temperature Criteria Guidance Project<br>Attachment<br>Att. 1: Letter to Dennis Lynch, U.S. Geological Survey, from Randy Smith, EPA, re: EPA's Regional Temperature Criteria Guidance Project | OR_EPA_AR_020655 - 020659 |
| 365 | 5/10/00 | Concerns and Actions Plan by Dru Keenan | OR_EPA_AR_020660 - 020661 |
| 366 | 5/10/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Reminder | OR_EPA_AR_020662 |
| 367 | 5/15/00 | Draft: Temperature Interaction Tech Summary<br>-Behavioral Technical Summary<br>-Temperature and Salmonid Distributions<br>-Physiological Effects–Abstract and Introduction<br>-Email to John Risley, USGS, from Geoffrey Poole, EPA, re: tech summary | OR_EPA_AR_020663 - 020831 |
| 368 | 5/19/00 | Email to Dru Keenan, EPA, from Geoffrey Poole, EPA, re: Draft Ideal Characteristics<br>Attachment<br>Att. 1: Goal Statement and Technical Interpretation and Ideal Characteristics of a Temperature Criteria | OR_EPA_AR_020832 - 020834 |
| 369 | 5/23/00 | Letter to David Mabe, IDEQ, from W. Greg Nelson, Idaho Farm Bureau Federation, re: request for public records | OR_EPA_AR_020835 - 020836 |
| 370 | 5/24/00 | Email to Dru Keenan, EPA, from Jason Dunham, USFS , re: Draft Ideal Characteristics | OR_EPA_AR_020837 - 020838 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 371 | 5/25/00 | Agenda: Temperature Criteria Development Project Tech Workgroup<br>-Message to workgroup re: attached agenda and instructions<br>-Email to workgroup from Dru Keenan, EPA, re: Draft Ideal Characteristics<br>-Goal Statement and Tech Interpretation; Ideal Characteristics of a Temperature Criteria dates 05/19/00, edited with handwritten notes<br>-Goal Statement and Tech Interpretation and Ideal Characteristics of a Temperature Criteria with handwritten notes<br>-Goal Statement and Tech Interpretation and Ideal Characteristics of a Temperature Criteria from Jeff Lockwood<br>-chart of Spring Chinook Temperature Requirements<br>-chart of Combined Lethality Data for All Salmonid Species<br>-Questions to Prompt Conversation on the Physiological Effects Draft<br>-Flip Chart notes<br>-Meeting Summary | OR_EPA_AR_020839 - 020858 |
| 372 | 6/2/00 | Email from Dru Keenan, EPA, to Clinton Shock, Oregon State University (ORST), re: Water Temperature Standards | OR_EPA_AR_020859 - 020862 |
| 373 | 6/2/00 | Email from Clinton Shock, ORST, to Dru Keenan, EPA, re: Feasibility of water quality standards | OR_EPA_AR_020863 - 020866 |
| 374 | 6/7/00 | Agenda Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Email from Dru Keenan, EPA, to Workgroup, re: June 6th Meeting and handwritten notes<br>-handout: Physiological Effects Abstract and handwritten notes<br>-handout: Ideal Characteristics and handwritten notes<br>-Ideal Characteristics Handout<br>-Ideal Characteristics Handout with handwritten notes<br>-Goal Statement and Technical Interpretation & Ideal Characteristics (Jeff's)<br>-Letter to David Mabe, IDEQ, from W. Greg Nelson, Idaho Farm Bureau Federation<br>-Meeting Summary for 06/06/00<br>Attachment<br>Att. 1: Goal Statement and Technical Interpretation | OR_EPA_AR_020867 - 020884 |
| 375 | 6/7/00 | Email from Dale, CRITFC, to Dru Keenan, EPA re: yesterday's meeting | OR_EPA_AR_020885 - 020886 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 376 | 6/7/00 | Draft: Agenda Regional Temperature Criteria Guidance Project Policy Workgroup Meeting with handwritten notes<br>-Policy Workgroup handwritten notes | OR_EPA_AR_020887 - 020893 |
| 377 | 6/9/00 | Memo to Sherri Johnson from Dru Keenan, EPA, re:  Partial Responses to the notice for Request for Information on Temperature | OR_EPA_AR_020894 |
| 378 | 6/12/00 | Summary: Bull Trout GIS Project | OR_EPA_AR_020895 - 020896 |
| 379 | 6/12/00 | Information for Farm Bureau by Dru Keenan, EPA | OR_EPA_AR_020897 - 020898 |
| 380 | 6/13/00 | Letter to Randy Smith, EPA, from James Petersen, USGS, re: availability of Sally Sauter for Regional Temperature Criteria Guidance project with handwritten notes | OR_EPA_AR_020899 - 020900 |
| 381 | 6/21/00 | Goal Statement, Dale | OR_EPA_AR_020901 - 020903 |
| 382 | 6/22/00 | Email to Dru Keenan, EPA, et al, from Elizabeth Materna, USFWS, re: Goal Statement and Technical Interpretation | OR_EPA_AR_020904 - 020909 |
| 383 | 6/27/00 | Agenda for Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Northwest Temperature Criteria Guidance Development Project Timeline<br>-Status Report for the Technical Workgroup with handwritten notes<br>-Draft<br>-Meeting Summary for 6/27/00<br>-Att. 1: Meeting Summary for 3/30/00<br>-Att. 2: Expected Outcomes of Project<br>-Att. 4: Public Workshops and Example Agenda with handwritten notes | OR_EPA_AR_020910 - 020920 |
| 384 | 7/2000 | Recommendations of the Governors of (Northwest Region) for the Protection and Restoration of Fish in the Columbia River Basin | OR_EPA_AR_020921 - 020939 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 385 | 7/6/00 | Agenda: Temperature Criteria Development Project Technical Workgroup Meeting<br>-Email from Sherri Johnson, ORST,  to Dru Keenan, EPA, re: temperature peer review panel<br>-Peer Review Panel for EPA R10 Stream Temperature Criteria<br>-Technical Charge for Peer Review<br>-Technical Information Submitted for Peer Review (table) with handwritten notes<br>-Goal Statement and Technical Interpretation<br>-Ideal Characteristics for Technical Meeting<br>-Endorsed Ideal Characteristics<br>-Agenda with hand ritten notes<br>-Flip Chart Notes<br>-Meeting Summary | OR_EPA_AR_020940 - 020963 |
| 386 | 7/7/00 | Responses to EPA R10 request for information and studies relevant to Temperature, Salmonid and water quality | OR_EPA_AR_020964 - 020967 |
| 387 | 7/12/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Straw for conference call<br>Attachment<br>Att. 1: Email to Geoffrey Poole, EPA, et al, from Debra Sturdevant, DEQ, re: Goal Statement and Technical Briefing | OR_EPA_AR_020968 - 020971 |
| 388 | 7/19/00 | Email to Dru Keenan, EPA, et al, from Jeff Lockwood, NOAA, re: New Tools? | OR_EPA_AR_020972 |
| 389 | 7/20/00 | Email to Dru Keenan, EPA, from Jeffrey Lockwood, NOAA, re: New Tools? | OR_EPA_AR_020973 |
| 390 | 7/24/00 | Email to Dru Keenan, EPA, from Jason Dunham, USFS, re: August Meeting Dates | OR_EPA_AR_020974 - 020975 |
| 391 | 7/20/00 | Email to Dru Keenan, EPA, et al, from Jeffrey Lockwood, NOAA , re: Tech. Interpretation & Revised Goal<br>Attachment<br>Att. 1: Proposed Revision for Project Goal Statement | OR_EPA_AR_020976 - 020978 |
| 392 | 7/21/00 | Summary of Peer Review Panel's review of technical issue papers | OR_EPA_AR_020979 - 020981 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 393 | 9/25/02 | Email from Dru Keenan, EPA, providing latest draft of temperature guidance to HQ | OR_EPA_AR_020982 |
| 394 | 7/24/00 | Email to Dru Keenan, EPA, et al, from Jeffrey Lockwood, NOAA, re: Take Assurances for Temperature Project | OR_EPA_AR_020983 - 020984 |
| 395 | 7/26/00 | Distribution Thresholds as a Tool for Designing Water Quality Standards, by Geoffrey Poole, EPA | OR_EPA_AR_020985 - 020998 |
| 396 | 7/26/00 | Email Jeff Lockwood, NOAA, from Jason Dunham, re: August Presentation | OR_EPA_AR_020999 |
| 397 | 7/27/00 | Spatio-Temporal Presentation by Geoffrey Poole, EPA | OR_EPA_AR_021000 - 021007 |
| 398 | 7/27/00 | Email to Dru Keenan, EPA, from Sherri Johnson, re: other Cvs | OR_EPA_AR_021008 |
| 399 | 07/27/00 | Draft: Pacific Northwest Temperature Criteria Guidance Project Expected Outcomes of Project | OR_EPA_AR_021009 |
| 400 | 7/31/00 8/1/00 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting and handwritten notes<br>-Graph: Site-specific biological standards are insufficient<br>-Summary of Peer Review Panel's review of technical issue papers<br>-Instructions for Finalizing Technical Issue Summaries<br>-Visual Salmonid Population handout<br>-Population Level Characteristics<br>-Proposed Revision for Project Goal Statement and Technical Interpretation and handwritten notes<br>-Goal and Technical Interpretation<br>-Proposed Revision for Project Goal Statement<br>-Development of conceptual models<br>-Map & handout: Level III Ecoregions<br>-Combined Critical Factors for Temperature Criteria<br>-Flip Chart Notes<br>-compilation of letters, responses to call for papers given to Tech group by Peer Review Panel<br>-Meeting Summary<br>-Policy Goal attachment with handwritten notes | OR_EPA_AR_021010 - 021088 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 401 | 8/2/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Mtg<br>-Pacific Northwest Temperature Criteria Guidance Project, Proposed Revised Goal Statement and handwritten notes<br>-Pacific Northwest Temperature Criteria Guidance Project, Expected Outcomes Draft and handwritten notes<br>-Goals: Policy Goal, Technical Goal, and Interpretation of Technical Goal with handwritten notes<br>-Quick Comparison of ESA and CWA Goals, with handwritten notes<br>-Oct Term 1978, Bolt Decision, opinion of the court with handwritten notes<br>-US v. State of OR<br>-US v. Adair and handwritten notes<br>-Email to Dru Keenan, EPA, from John Palmer, EPA, re: 4-State Governors Recommendations for Salmon<br>-Meeting Summary | OR_EPA_AR_021089 - 021104 |
| 402 | 8/11/00 | Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Jason Dunham, USFS, re: Draft meeting notes | OR_EPA_AR_021105 - 021106 |
| 403 | 8/15/00 | Final Draft: Regional Temperature Criteria Guidance Project Policy Workgroup Operating Principles | OR_EPA_AR_021107 - 021108 |
| 404 | 8/25/00 | Public Workshops Outline<br>Attachment<br>Att. 1: Draft Agenda for Water Temperature Criteria Guidance Project | OR_EPA_AR_021109 - 021111 |
| 405 | 8/28/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Revisions<br>Attachment<br>Att. 1: What is a "temperature regime?" | OR_EPA_AR_021112 - 021116 |
| 406 | 8/2000 | Goals Statement (revised) | OR_EPA_AR_021117 - 021118 |
| 407 | 9/6/00 | Technical Workgroups Goal Statements | OR_EPA_AR_021119 - 021121 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 408 | 9/18/00 - 9/19/00 | Agenda: Temperature Criteria Development Project Technical Workgroup with handwritten notes<br>-key questions with handwritten notes<br>-Q&A for Spatial-Temporal paper<br>-Table: Fish diseases and increased susceptibility to the indicated stressor with handwritten notes<br>-Summary of peer review discussion of: Temperature interaction summary with handwritten notes<br>-Summary of Peer Review Comments Distribution Issue Paper with handwritten notes<br>-Peer Review Comments on Behavioral Summary with handwritten notes<br>-Conclusions from Physiology Paper<br>-Physiological Effects of Temperature for Pacific Salmon, Steelhead, and Coastal Cutthroat Trout<br>-Meeting Summary | OR_EPA_AR_021122 - 021153 |
| 409 | 9/20/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting<br>-Pacific Northwest Temperature Criteria Guidance Project, Project Goal Statement<br>-Public Workshop Outline<br>-Geoff's notes for Policy Workgroup Talk re: range of water quality criteria models<br>-graph: Site-specific biological standards are insufficient<br>-Final: Regional Temperature Criteria Guidance Project Policy Workgroup Operating Principles<br>-Meeting Summary dated 10/30/00 | OR_EPA_AR_021154 - 021164 |
| 410 | 8/2000 | Summary of Peer Review Panel's review of technical issue papers | OR_EPA_AR_021165 - 021180 |
| 411 | 10/6/00 | Figure: Middle Fork John Day River FLIR | OR_EPA_AR_021181 |
| 412 | 10/12/00 | Agenda: Temperature Criteria Development Project Technical Workgroup<br>-R10 Temperature Criteria Development Project, Criteria Model Matrixes<br>-Conceptual Model of Salmonid Survival and Production<br>-Flip Chart Notes<br>-Meeting Summary | OR_EPA_AR_021182 - 021194 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 413 | 10/13/00 | -Letter to Sherri Johnson from Sally Sauter re: Changes Made to Behavior Issue Paper<br>-Letter to Sherri Johnson from Geoffrey Poole re: Changes made to Spatial-Temporal Issue Paper<br>-Letter to Sherri Johnson from Debra Sturdervant, re: Changes made to Physiology Issue Paper<br>-Letter to Sherri Johnson from Elizabeth Materna re: Changes made to Multiple Interaction Issue Paper<br>-Letter to Sherri Johnson from Jason Dunham re: Changes made to Salmonid distribution Issue Paper | OR_EPA_AR_021195 - 021203 |
| 414 | 11/1/00 | Conceptual Framework Distribution Threshold Temperature Model | OR_EPA_AR_021204 - 021205 |
| 415 | 11/1/00 | Email to Jeff Lockwood, et al, from Geoffrey Poole, EPA, re: Distribution Paper | OR_EPA_AR_021206 - 021207 |
| 416 | 11/1/00 | Peer review materials for Peer Review Panel for the Feb 14/15 meeting to discuss approaches | OR_EPA_AR_021208 - 021216 |
| 417 | 11/3/00 | Email to Dru Keenan, EPA, et al, from Jason Dunham, re: synthesis paper responses | OR_EPA_AR_021217 - 021220 |
| 418 | 11/7/00 | Agenda: Temperature Crtieria Development Project Technical Workgroup<br>-Draft Introduction<br>-Species and Life Stage Specific, Conceptual Model<br>-Conceptual Framework: Distribution Threshold<br>-"System Potential" Conceptual Model<br>-Geological graph of Northwest Ecoregion<br>-Red Light, Yellow Light, Green Light<br>-Evaluating Factors and handwritten notes<br>-flowchart<br>-timeline<br>-Draft Flip Chart Notes<br>-Meeting Summary | OR_EPA_AR_021221 - 021257 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 419 | 11/8/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Evaluating Factors and handwritten notes<br>Att. 2: Conceptual Model and handwritten notes<br>Att. 3: Red Light, Yellow Light, Green Light and handwritten notes<br>Att. 4: Conceptual Framework: Distributional Thresholds and handwritten notes<br>Att. 5: "Ecoregion" Conceptual Model<br>-copy of flowchart and handwritten notes<br>-copy of timeline<br>-Meeting Summary<br>Attachment<br>Att. 1: Evaluating Factors Draft | OR_EPA_AR_021258 - 021272 |
| 420 | 11/10/00 | Email to Dru Keenan et al, from Geoffrey Poole, EPA, re: Very Important<br>-Characteristics of Standards<br>-Table: Traditional and alternative characteristics of water quality standards<br>-Characteristics of Standards and Classifications | OR_EPA_AR_021273 - 021279 |
| 421 | 11/10/00 | Characteristics of Criteria, by Geoffrey Poole, EPA | OR_EPA_AR_021280 - 021281 |
| 422 | 11/14/00 | Elements of Biological Performance by Lestelle, L.C. and Mobrand, L.E., 1995. "Progress Report on the Application of an Ecosystem Analysis Method to the Grande Ronde Watershed" | OR_EPA_AR_021282 - 021283 |
| 423 | 11/15/00 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: You'll be happy to read this | OR_EPA_AR_021284 - 021285 |
| 424 | 11/15/00 | Pacific Northwest Temperature Project, Status Report | OR_EPA_AR_021286 |
| 425 | 11/19/00 | Email to Technical Workgroup from Geoffrey Poole, EPA, re: Human activities affecting stream Temperature | OR_EPA_AR_021287 - 021293 |
| 426 | 11/22/00 | Email to Dru Keenan, EPA, et al. from Geoffrey Poole, EPA, re: additional thoughts on how cold | OR_EPA_AR_021294 |
| 427 | 12/4/00 | Pacific NW Temperature Criteria Guidance Project Evaluating Factors | OR_EPA_AR_021295 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 428 | 12/6/00 | Agenda: Regional Temperature Criteria Guidance Project Policy Workgroup Meeting and handwritten notes<br>Attachments<br>Att. 1: Three Basic Approaches to a Temperature Standard<br>Att. 2: Evaluating Factors<br>Att. 3: Handwritten notes from policy meeting | OR_EPA_AR_021296 - 021301 |
| 429 | 12/7/00 | Agenda: Temperature Criteria Development Project Technical Workgroup<br>-Email to workgroup from Dru Keenan, EPA, re: Agenda for Dec 7th Tech Meeting<br>-Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Pretty fed up<br>-Email to workgroup from Dru Keenan, EPA, Geoffrey Poole, EPA, re: feedback opportunities<br>-Purpose of Synthesis Statement by Debra Sturdevant<br>-Uncertainty Components<br>-How cold? Outline<br>–How cold?<br>-Implications for development of criteria for water temperature standards<br>-Classification of specific strategies for water quality standards by Geoffrey Poole, EPA<br>-Characteristics of Standards<br>-Flip Chart Notes<br>-Meeting Summary | OR_EPA_AR_021302 - 021358 |
| 430 | 12/8/00 | Fax: Announcement and Proposed agenda for the Dec 12 Environmental Policy Committee Meeting, Northwest Indian Fisheries Commission | OR_EPA_AR_021359 |
| 431 | 12/12/00 | Draft of Introduction, suggested changes from Mark | OR_EPA_AR_021360 - 021390 |
| 432 | 12/14/00 | Tables from 12/5/00 Draft Synthesis Paper | OR_EPA_AR_021391 - 021394 |
| 433 | 12/12/00 | Pacific Northwest Temperature Project Status Report | OR_EPA_AR_021395 |
| 434 | 12/13/00 | Definition and Distinction between "Criteria" and "Standard" | OR_EPA_AR_021396 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 435 | 12/19/00 | Fax from Jennifer Mitchell to Dru Keenan re: heat and temperature equations | OR_EPA_AR_021397 |
| **2001** | | | |
| 436 | 1/4/01 | Agenda for Temperature Criteria Development Project Technical Workgroup<br><br>Att. 1:Table 1 from 12/5/00 Draft Synthesis Paper<br>Att. 2: "Rules of the Road"<br>Att. 3: Definition and Distinction between "Criteria" and "Standard"<br>Att. 4: Labeling Convention for Products - Draft I<br>Att. 5: Draft Flip Chart Notes<br>Att. 6: Meeting Summary, Final | OR_EPA_AR_021398 - 021408 |
| 437 | 1/10/01 | Draft Technical Synthesis Paper | OR_EPA_AR_021409 - 021438 |
| 438 | 1/17/01 | Pacific NW Temperature Criteria Guidance Development Project Status Report | OR_EPA_AR_021439 |
| 439 | 1/22/01 | EPA  NW Temperature Criteria Guidance Development, "Ecoregion" Conceptual Model by Temperature Technical Workgroup | OR_EPA_AR_021440 - 021441 |
| 440 | 1/22/01 | EPA  NW Temperature Criteria Guidance Development, "System Potential" Conceptual Model by  Temperature Technical Workgroup | OR_EPA_AR_021442 -021444 |
| 441 | 1/22/01 | Red Light, Yellow Light, Green Light (Conceptual Temperature Model) by Temperature Technical Workgroup | OR_EPA_AR_021445 - 021446 |
| 442 | 1/22/01 | Species and Life Stage Specific Conceptual Model, by Temperature Technical Workgroup | OR_EPA_AR_021447 - 021448 |
| 443 | 1/26/01 | Email from Geoffrey Poole, EPA, to Dale McCullough, CRITFC, re: Implications Section | OR_EPA_AR_021449 - 021454 |
| 444 | 8/29/02 | Email from Cara Lalley, EPA, forwarding latest draft of temperature guidance | OR_EPA_AR_021455 - 021456 |
| 445 | 1/28/01 | Definition of Terms Used in Criteria Matrix by Geoffrey Poole, EPA | OR_EPA_AR_021457 - 021458 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 446 | 2/28/01 | Email to Shelly  from Don Essig, DEQ, re: Bull Trout | OR_EPA_AR_021459 |
| 447 | 1/29/01 | Characteristics of Standards (2) by Geoffrey Poole | OR_EPA_AR_021460 - 021462 |
| 448 | 1/31/01 - 2/1/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat and handwritten notes<br>Attachments<br>Att. 1: Synthesis of the Science - Preliminary Findings<br>Att. 2: Pre-retreat Draft of Technical Synthesis with handwritten notes<br>Att. 3: Definition of Terms Used in Criteria Matrix<br>Att. 4: Characteristics of Standards<br>Att. 5: Draft Flip Chart Notes from Retreat<br>Att. 6: Meeting Summary | OR_EPA_AR_021463 - 021509 |
| 449 | 2/4/01 | Temperature Criteria Models by Dru Keenan, EPA | OR_EPA_AR_021510 |
| 450 | 2/5/01 | Email to Sally Sauter, USGS, Chris Mebane, DEQ, et al, re: Additional text<br>Attachment<br>Att.1: Distribution Threshold with handwritten notes | OR_EPA_AR_021511 - 021513 |
| 451 | 2/7/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Distributions of Daily Maximum Temperatures for Current Conditions and the Allocated System Potential<br>Att. 2: An anonymous stream, somewhere in Idaho<br>Att. 3: Species and Life Stage Approach with handwritten notes<br>Att. 4: Species/Life History<br>Att. 5: Distribution Threshold<br>Att. 6: Distribution Thresholds Approach (Conservation Biology Emphasis) with handwritten notes<br>Att. 7: Modeled System Potential Approach (Physical Modeling Emphasis) with handwritten notes<br>Att. 8: System Potential<br>Att. 9: Natural System Potential as an Approach to Temperature Criteria<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Meeting Summary | OR_EPA_AR_021514 - 021536 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 452 | 2/01 | Combined and Conceptual Models | OR_EPA_AR_021537 - 021559 |
| 453 | 2/8/01 | Conference call notes with Peer Review Panel<br>Attachments<br>Att. 1: Email message to Dru Keenan from Geoffrey Poole, EPA, re: conference call with handwritten notes | OR_EPA_AR_021560 - 021563 |
| 454 | 2/13/01 | Peer Review Panel (List of Panelists) by Sherri Johnson | OR_EPA_AR_021564 |
| 455 | 2/01 | EPA Fact Sheet: Update: Pacific NW Water Quality Temperature Criteria Guidance | OR_EPA_AR_021565 - 021566 |
| 456 | 2/13/01 | Peer Review Panel | OR_EPA_AR_021567 |
| 457 | 2/27/01 | Temperature Approaches for March Workshop by Technical Workgroup | OR_EPA_AR_021568 - 021571 |
| 458 | 2/28/01 | Draft: Response to Insight Set of Comments by Geoffrey Poole, John Risley, Mark Hicks | OR_EPA_AR_021572 - 021575 |
| 459 | 2/28/01 | -Issue Paper 1: Salmonid Behavior and Water Temperature (Draft)<br>-Issue Paper 2: Salmonid Distributions and Temperature (Draft)<br>-Issue Paper 3: Spatial and Temporal Patterns of Stream Temperature (Draft)<br>-Issue Paper 4: Temperature Interaction (Draft)<br>-Technical Synthesis: Water Temperature, Salmonids, and Water Quality Criteria: Final Draft | OR_EPA_AR_021576 - 021769 |
| 460 | 3/1/01 | Email to Workgroup members from John Palmer, EPA, re: Temperature Policy Meeting (Thursday, 3/8) | OR_EPA_AR_021770 |
| 461 | 3/7/01 | Email to Chris Mebane, DEQ, Dru Keenan, EPA, et al, from Sherri Johnson, re: Sullivan paper | OR_EPA_AR_021771 |
| 462 | 3/9/01 | Email train between Debra Sturdevant, DEQ, Dru Keenan, EPA, Dale McCullough, CRITFC, et al, re: Final Updated Fact Sheet | OR_EPA_AR_021772 - 021773 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 463 | 3/7/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachment<br>-Notes from Regional Temperature Peer Review Meeting (Chris Mebane)<br>-General summary of the initial review of EPA R10 Stream Temperature Criteria Conceptual Models<br>-Distribution Threshold Model from Geoffrey Poole, EPA<br>-Willamette River diagram<br>-U.S. EPA NW Regional Temperature Criteria Public Informational Exchange Agenda<br>-Oregon Insider News<br>-Draft Flip Chart Notes<br>-Meeting Summary | OR_EPA_AR_021774 - 021804 |
| 464 | 3/11/01 | Char Guild: Species Life Stage" Recommended Thresholds by Shelley Spalding, USFWS | OR_EPA_AR_021805 - 021819 |
| 465 | 3/15/01 | Notice of Workshop on U.S. Pacific NW Regional Water Temperature Criteria | OR_EPA_AR_021820 - 021821 |
| 466 | 3/15/01 | Workshop Presentation on the Technical Workgroup Synthesis Paper<br>Attachments<br>Att. 1: Technical Workgroup presentation<br>Att. 2: Criteria Approach Presentation<br>Att. 3: Criteria Guidance Project Presentation | OR_EPA_AR_021822 - 021829 |
| 467 | 3/12/01 | Comment form: Northwest Regional Temperature Criteria Proposals with comments received at WA Regional Temperature Criteria Workshop | OR_EPA_AR_021830 - 021831 |
| 468 | 3/15/01 | Sign-in Sheet for Public Workshop for NW Temperature Criteria Guidance<br>-Northwest Temperature Criteria Guidance | OR_EPA_AR_021832 - 021844 |
| 469 | 3/12/01 | Washington Dept. Of Ecology Regional Temperature Criteria Public Meeting Sign-in Sheet | OR_EPA_AR_021845 - 021860 |
| 470 | 3/14/01 | Temperature and Salmonid Distributions Presentation by Technical Workgroup | OR_EPA_AR_021861 - 021871 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 471 | 3/16/01 | Pacific Northwest Water Temperature Criteria Guidance Project Workshop Attendees List | OR_EPA_AR_021872 - 021873 |
| 472 | 1/4/01 | Response to OFIC/WFPA Comments per discussion at 6/4/01 meeting | OR_EPA_AR_021874 - 021878 |
| 473 | 4/3/01 | Email to Workgroup members from John Palmer, EPA, re: Questions for Technical Workgroup | OR_EPA_AR_021879 |
| 474 | 4/3/01 | Agenda for Temperature Policy Workgroup Policy Call -Policy Workgroup Questions for the Technical Workgroup with regards to the Approaches for Temperature Criteria | OR_EPA_AR_021880 - 021881 |
| 475 | 4/3/01 | Email to Temperature Policy Workgroup members from John Palmer, EPA, re: Temperature Policy Meeting | OR_EPA_AR_021882 - 021883 |
| 476 | 4/5/01 | Evaluation Factors for Temperature Criteria by Technical Workgroup | OR_EPA_AR_021884 |
| 477 | 4/11/01 | Agenda for Temperature Criteria Development Project Technical Workgroup with handwritten notes Attachments Att. 1: Policy Workgroup's Assessment of Public Workshopos Att. 2: Email to Geoffrey Poole, EPA, Dru Keenan, EPA, et al, from Chris Mebane, DEQ, re: $62K Project Support Grant Att. 3: DEQ 104b3 Grant: Technical Support for Regional Temperature Criteria Project Att. 4: General Summary of the Initial Review of EPA R10 Stream Temperature Criteria Conceptual Models Att. 5: One panelists – additional comments on conceptual models Att. 6: Combined Conceptual Models Att. 7: Species and Life Stage Approach (Fish Biology Emphasis) Att. 8: Draft Flip Chart Notes from Technical Workgroup Meeting Att. 9: Meeting Summary of Regional Temperature Project, Technical Workgroup | OR_EPA_AR_021885 - 021944 |
| 478 | 4/18/01 | Email train between Dale McCullough, CRITFC, Dru Keenan, EPA, Randy Smith, EPA, et al, re: Response to Randy Smith | OR_EPA_AR_021945 - 021949 |
| 479 | 4/18/01 | Email article for Record Salmon News | OR_EPA_AR_021950 - 021951 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 480 | 4/23/01 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council and Ann Goos, Washington Forest Protection Association, re: Comments on the *EPA Technical Synthesis Issue Paper* and *Approaches for the NW Temperature Criteria Guidance* Paper<br>Attachments<br>Att. A: Review of the EPA R10 Technical Synthesis of Issue Papers<br>Att. B: Review of the EPA R10 Draft Approaches for the NW Temperature Criteria Guidance Paper | OR_EPA_AR_021952 - 021975 |
| 481 | 5/2/01 | Agenda for Temperature Criteria Development Project Technical Workgroup and handwritten notes<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, Marianne Deppman, EPA, et al, from Sally T. Sauter, USGS, re: May 2 & Models<br>Att. 2: Distribution Threshold Approach to Water Temperature Criteria<br>Att. 3: Thermal Potential Approach with handwritten notes<br>Att. 4: Species and Life Stage Specific Model and handwritten notes<br>Att. 5: Draft Flip Chart Notes<br>Att. 6: Meeting Summary | OR_EPA_AR_021976 - 022007 |
| 482 | 5/3/01 | Email to Temperature Policy Workgroup re: Notes from Temperature Policy Meeting | OR_EPA_AR_022008 |
| 483 | 5/7/01 | Species and Life Stage Specific Model | OR_EPA_AR_022009 - 022013 |
| 484 | 5/8/01 | Email to Dru Keenan, EPA, Chris Mebane, DEQ, et al, from Geoffrey Poole, EPA, re: OFIC/WFPA Comments | OR_EPA_AR_022014  - 022015 |
| 485 | 5/10/01 | Natural Physical Potential as an Approach to Temperature Criteria Article | OR_EPA_AR_022016 - 022032 |
| 486 | 5/11/01 | Growth and Survival Temperature Criteria for Bull Trout Annual Report 2000 (Year 3) by McMahon, Zale, Selong, Barrows | OR_EPA_AR_022033 - 022064 |
| 487 | 5/15/01 | Meeting Summary for Pacific NW Temperature Project Policy Workgroup | OR_EPA_AR_022065 - 022067 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 488 | 5/22/01 - 5/23/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat<br>Attachments<br>Att. 1: statement<br>Att. 2: Sub-Basin Temperature Management Plan Option<br>Att. 3: Natural Physical Potential as an Approach to Temperature Criteria<br>Att. 4: Distribution of Temperature Approach to Water Temperature Criteria<br>Att. 5: Species and Life Stage Specific Model<br>Att. 6: Issues Common to All Approaches<br>Att. 7: Combined Critical Factors for Temperature Criteria<br>Att. 8: Draft Scope of Work by Don Essig<br>Att. 9: Memo to Fish Passage Advisory Committee from Michele DeHart, Fish Passage Center, re: Status of 2001 Migration<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Discussion on what biological goal should be based on: Current, Historical, or Potential Fish Distribution<br>Att. 12: Meeting Summary | OR_EPA_AR_022068 - 022139 |
| 489 | 7/3/01 | Meeting Summary for June 7, 2001 Pacific NW Temperature Project Policy Workgroup<br>Attachment<br>Att. 1: Flip Chart Notes from Policy Workgroup Meeting (6/7/01) | OR_EPA_AR_022140 - 022142 |
| 490 | 6/7/01 | --Policy Group Questions to Technical Group on 3 Criteria Approaches by Technical Workgroup<br>--Sub-basin Temperature Management Plan Conceptual Model by Technical Workgroup<br>--Distribution of Temperature Conceptual Model by Technical Workgroup<br>--Species and Life Stage Conceptual Model by Technical Workgroup by Technical Workgroup<br>--Natural Thermal Potential Conceptual Model by Technical Workgroup | OR_EPA_AR_022143 - 022180 |
| 491 | 6/11/01 | --1999 & 2000 Aug.- Sept. Air Temperature Data<br>--Clearwater Temperature Graphs | OR_EPA_AR_022181 - 022188 |
| 492 | 6/13/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat | OR_EPA_AR_022189 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 493 | 6/13/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Natural Thermal Potential Chart<br>Att. 2: Sub-Basin Temperature Management Plan with handwritten notes<br>Att. 3: Flow Chart for Distribution Threshold Approach with handwritten notes<br>Att. 4: NW Regional Temperature Project Timeline<br>Att. 5: Statements on Key Issues<br>Att. 6: Policy Group Questions to Technical Group on 3 Criteria Approaches<br>Att. 7: Evaluation Criteria<br>Att. 8: Draft: Flip Chart Notes | OR_EPA_AR_022190 - 022209 |
| 494 | 6/14/01 | Email to Dru Keenan, EPA, Jeff Lockwood, NOAA, et al, from Mark Hicks, re: Interim Criteria Description<br>Attachment<br>Att. 1: Interim Criteria | OR_EPA_AR_022210 - 022211 |
| 495 | 6/14/01 | Email to Dru Keenan, et al, from Mark Hicks, re: SLS Module<br>Attachment<br>Att. 1: Species/Life-Stage Module | OR_EPA_AR_022212 - 022214 |
| 496 | 6/14/01 | Email to Marianne Deppman, EPA, et al, from Mark Hicks, re: Multiple Lines of Evidence - Optional Endings | OR_EPA_AR_022215 |
| 497 | 6/6/01 | Temperature Measurement and Metrics by Don Essig | OR_EPA_AR_022216 - 022255 |
| 498 | 6/18/01 | Email to Mark Hicks, et al, from Jeff Lockwood, NOAA, re: Interim Criteria Description<br>Attachment<br>Att. 1: Interim Criteria | OR_EPA_AR_022256 - 022257 |
| 499 | 6/14/01 | Email train between Jeff Lockwood, NOAA, and Shelly Spalding, USFWS, et al, re: Interim Criteria Description<br>Attachment<br>Att. 1: Where and When Module | OR_EPA_AR_022258 - 022262 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 500 | 7/2/01 | Email to Dru Keenan, EPA, et al from Dale McCullough, CRITFC, re: Illustration of Biological Timing Issues | OR_EPA_AR_022263 |
| 501 | 6/28/01 | Steps for Development of Proposed Regional Temperature Criteria by Geoffrey Poole, EPA | OR_EPA_AR_022264 - 022265 |
| 502 | 6/28/01 | Work for July 10 and 11 Technical Meeting by Dru Keenan, EPA | OR_EPA_AR_022266 |
| 503 | 7/3/01 | --Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Key Issues that Cut across Options<br>–Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Temperature Options (Urgent Review)<br>Attachment<br>Att. 1: Draft Overview of the Criteria Guidance Options<br>Att. 2: Draft Key Issues that Cut Across Criteria Options | OR_EPA_AR_022267 - 022274 |
| 504 | 7/3/01 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Comments - Overview of Criteria Guidance Options | OR_EPA_AR_022275 |
| 505 | 7/8/01 | Estimate Natural Thermal Potential Module by Don Essig | OR_EPA_AR_022276 - 022285 |
| 506 | 7/9/01 | Letter to Dru Keenan, EPA, from Kent Smith, InSight Consultants, re: Comments to Issue Paper 3, Spatial and Temporal Patterns of Stream Temperature by Geoffrey Poole, John Risley, and Mark Hicks (2/28/01 draft) | OR_EPA_AR_022286 |
| 507 | 7/10/01 | Draft: Overview of the Criteria Guidance Options | OR_EPA_AR_022287 - 022289 |
| 508 | 7/10/01-7/11/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Draft Flip Chart Notes<br>Att. 2: Color Charts (2), with handwritten notes<br>Att. 3: Species/Life-Stage Module (7/9/01)<br>Att. 4: Species/Life-Stage Module (6/14/01)<br>Att. 5: Work for July 10 & 11 Technical Meeting (2) with handwritten notes | OR_EPA_AR_022290 - 022305 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 509 | 7/13/01 | Email to Dru Keenan, EPA, et al, from Sally Sauter, USGS, re: Smoltification Revisited | OR_EPA_AR_022306 - 022307 |
| 510 | 7/19/01 - 7/20/01 | Draft Agenda for Regional Temperature Criteria Guidance Project with handwritten notes<br>Att. 1: NW Regional Temperature Project Timeline with handwritten notes<br>Att. 2: Color Charts (2)<br>Att. 3: Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Temperature Policy July 19/20 Meeting - Important Materials<br>Att. 4: Key Issues that Cut Across Criteria Options<br>Att. 5: Overview of the Criteria Guidance Option | OR_EPA_AR_022308 - 022318.02 |
| 511 | 7/24/01 | Draft: Illustrative Example of EPA Temperature Guidance | OR_EPA_AR_022319 - 022320 |
| 512 | 7/25/01 - 7/26/01 | Agenda for Temperature Criteria Development Project with handwritten notes<br>Att. 1: Email to Marianne Deppman, EPA, Elizabeth Materna, USFWS, et al, re: Upcoming Technical Meetings<br>Att. 2: Multiple Lines of Evidence with handout: Reconcile Thermal Potential Mode and handwritten notes<br>Att. 3: Color Charts (2) with handwritten notes<br>Att. 4: Possible Solutions to When and Where by Dale McCullough<br>Att. 5: Email train between Mark Hicks and Marianne Deppman, et al, re: Year 2 Year Variation with summary information and power point presentation<br>Att. 6: Cold Water Guild Summary from integration of all effects<br>Att. 7: Upper End of Optimum document<br>Att. 8: Email to Dru Keenan, EPA, Geoffrey Poole, EPA, from Shelly Spalding, USFWS, re: Multiple Lines of Evidence<br>Att. 9: Ilustrative Example of EPA Temperature Guidance<br>Att. 10: Draft Flip Chart Notes | OR_EPA_AR_022321 - 022354 |
| 513 | 7/31/01 | Email to Geoffrey Poole, EPA, et al, from Dale McCullough, CRITFC, re: SLS example, questions | OR_EPA_AR_022355 - 022361 |
| 514 | 7/30/01 | Email to Sherri Johnson, from Dru Keenan, EPA, re: Cover letters | OR_EPA_AR_022362 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 515 | 8/1/01 | Email to Dru Keenan, EPA, from Sherri Johnson, re: Cover Letters | OR_EPA_AR_022363 - 022364 |
| 516 | 8/1/01 | Email to Marianne Deppman, EPA, et al, from Don Essig, DEQ, re: Temperature Modeling | OR_EPA_AR_022365 - 022366 |
| 517 | 8/2/01 | Meeting Summary for July 19-20, 2001 Pacific NW Temperature Project Policy Workgroup | OR_EPA_AR_022367 - 022371 |
| 518 | 8/2/01 | Email to Don Essig, DEQ, et al, from Geoffrey Poole, EPA, re: Some Thoughts (and a question for Dale) | OR_EPA_AR_022372 - 022374 |
| 519 | 8/2/01 | Email to Marianne Deppman, EPA, et al, from Mark Hicks, re: Default process for protecting bully trout with handwritten notes | OR_EPA_AR_022375 |
| 520 | 8/2/01 | Work for Developing Final Temperature Guidance by Dru Keenan | OR_EPA_AR_022376 |
| 521 | 8/3/01 | Memo to EPA Temperature Criteria Guidance Policy Team from Patti Howard, Nez Perce Tribe, re: EPA R10 Temperature Guidance Criteria Project | OR_EPA_AR_022377 - 022378 |
| 522 | 8/6/01 | Email to Temperature Technical Work Group from Christopher Mebane, re: How cold thoughts | OR_EPA_AR_022379 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 523 | 8/7/01 - 8/8/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Meeting<br>Attachments<br>Att. 1: Cold Water Guild, Summary from integration of all effects with handwritten notes<br>Att. 2: Chart: Distributions of Daily Maximum Temperatures for Current Conditions and the Allocated System Potential with handwritten notes<br>Att. 3: Charts (3)<br>Att. 4: Estimate Natural Thermal Potential Module by Don Essig<br>Att. 5: Draft by Debra: Pros and Cons of an Initial Assessment Based on Species Life Stage Criteria<br>Att. 6: Draft: Multiple Lines of Evidence Module (Developing Temperature Criteria from Multiple Lines of Evidence)<br>Att. 7: Distribution Threshold Module<br>Att. 8: Options for Interim Criteria as a Part of the Regional Temperature Criteria<br>Att. 9: Bull Trout Notes per Shelly<br>Att. 10: Remaining Decisions on Key Features of the Temperature Guidance<br>Att. 11: Draft Flip Chart Notes<br>Att. 12: Temperature Technical Meeting handwritten notes | OR_EPA_AR_022380 - 022438 |
| 524 | 8/10/01 | Email train between Don Essig, DEQ and Chris Mebane, DEQ, et al, re: Definition of Season of Use | OR_EPA_AR_022439 - 022441 |
| 525 | 8/10/01 | Email to John Risley, Don Essig, from Geoffrey Poole, re: Estimate Natural Thermal Potential Module Revisions<br>Attachment<br>Att. 1: Estimate Natural Thermal Potential Module by Don Essig | OR_EPA_AR_022442 - 022450 |
| 526 | 8/10/01 | Chart: Composite Run Timing | OR_EPA_AR_022451 |
| 527 | 8/11/01 | Email to Temperature Workgroup from Don Essig, DEQ, re: Lochsa River Temperature Date<br>Attachment<br>Att. 1: Chart: Lochsa @ Lowell Stream Temperature | OR_EPA_AR_022452 - 022453 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 528 | 8/11/01 | Email from Dale McCullough to Don Essig, re: Lochsa River Temperature Data | OR_EPA_AR_022454 - 022455 |
| 529 | 8/13/01 | Species Life Stage Module Criteria by Jeff Lockwood | OR_EPA_AR_022456 - 022458 |
| 530 | 8/16/01 | Draft: Multiple Lines of Evidence Module with handwritten notes | OR_EPA_AR_022459 - 022461 |
| 531 | 8/13/01 | Memo to Members of the Regional Temperature Team from David Mabe, DEQ, re: Species Specific Temperature Numbers | OR_EPA_AR_022462 - 022465 |
| 532 | 8/14/01 - 8/15/01 | Draft Agenda: Regional Temperature Criteria Guidance Project, Policy and Technical Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Outline for Presentations on Temperature Criteria to the Policy Workgroup<br>Att. 2: Options for Interim Criteria as a Part of the Regional Temperature Criteria for discussion<br>Att. 3: Species Life Stage Module Criteria<br>Att. 4: Some thoughts about whether or not doing the SLS approach first will save resources<br>Att. 5: Draft: Multiple Lines of Evidence Module with handwritten notes<br>Att. 6: Distribution Threshold Module<br>Att. 7: Draft: Pros and Cons of an Initial Assessment Based on Species Life Stage Criteria by Debra, modified by Geoffrey Poole<br>Att. 8: Evidence that adult/subadult bull trout move out of warming waters to colder waters during summer<br>Att. 9: Charts (2) | OR_EPA_AR_022466 - 022488 |
| 533 | 8/21/01 | Emailed article re: Idaho Fish and Game Reports Record Salmon Runs | OR_EPA_AR_022489 - 022490 |
| 534 | 8/31/01 | Email to John Palmer, EPA, from Jason Dunham, re: Comments on Draft Temperature Guidance<br>Attachment<br>Att. 1: Email comments from Sally Sauter | OR_EPA_AR_022491 - 022494 |
| 535 | 8/31/01 | Email to Jason Dunham from Don Essig, re: Comments on Draft Temperature Guidance | OR_EPA_AR_022495 - 022498 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 536 | 8/31/01 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: Presentation | OR_EPA_AR_022499 - 022500 |
| 537 | 8/2001 | Presentation by Geoffrey Poole: Proposed Approach to Temperature Standard | OR_EPA_AR_022501 - 022520 |
| 538 | 8/2001 | Draft Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply by Geoffrey Poole | OR_EPA_AR_022521 - 022532 |
| 539 | 9/4/01 | 2nd Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes | OR_EPA_AR_022533 - 022540 |
| 540 | 9/4/01 | 2nd Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes | OR_EPA_AR_022541 - 022548 |
| 541 | 9/10/01 | Draft: Char Guild: Species Life Stage" Recommended Thresholds by E. Materna and S. Spaulding | OR_EPA_AR_022549 - 022554 |
| 542 | 9/10/01 | Email to John Palmer, EPA, et al, from Stephen Zylstra, USFWS, re: EPA Temperature Guidance–2nd Draft!! Conference Call Monday | OR_EPA_AR_022555 |
| 543 | 9/11/01 - 9/12/01 | –Handwritten notes from Technical Meeting<br>–Charr Guild: "Species Life Stage" Recommended Thresholds with handwritten notes<br>–Draft: Multiple Lines of Evidence Module with handwritten notes<br>–Species Life Stage Module Criteria with handwritten notes<br>–Email to Sally Sauter, USGS, et al, from Jason Dunham, re: Temperature Proposal Concern<br>–Draft: Flip Chart Notes | OR_EPA_AR_022556 - 022577 |
| 544 | 9/17/01 | Email to Mark Hicks, et al, from Shelly Spalding, re: Draft Appendix A | OR_EPA_AR_022578 - 022579 |
| 545 | 9/17/01 | Draft Proposal for Temperature Guidance by Dru Keenan, EPA | OR_EPA_AR_022580 - 022582 |
| 546 | 9/18/01 | Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Policy Challenge for Temperature Project | OR_EPA_AR_022583 - 022585 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 547 | 9/18/01 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Comments on 2nd Draft Regional Temperature Guidance Document | OR_EPA_AR_022586 - 022589 |
| 548 | 9/18/01 | Intended Changes to 9/4/01 Draft of EPA's Temperature Guidance with handwritten notes | OR_EPA_AR_022590 - 022591 |
| 549 | 9/18/01 | Email train between Dru Keenan, EPA, Jason Dunham, USDA FS, et al, re: Help on Bull Trout for Appendix A | OR_EPA_AR_022592 - 022598 |
| 550 | 9/18/01 | Email to John Palmer, EPA, et al, from Geoffrey Poole, EPA, re: Policy Challenge for Temperature Project | OR_EPA_AR_022599 - 022600 |
| 551 | 9/18/01 | Draft: Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply, distributed by John Palmer, edits by Dale McCullough | OR_EPA_AR_022601 - 022614 |
| 552 | 9/19/01 | Emailed article: Why Don't We Believe the Models? | OR_EPA_AR_022615 - 022616 |
| 553 | 9/20/01 | Agenda for Policy Meeting<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Policy Challenge for Temperature Project<br>Att. 2: Email to John Palmer, EPA, et al, from Geoffrey Poole, EPA, re: Policy Challenge for Temperature Project<br>Att. 3: Intended Changes to 9/4/01 Draft of EPA's Temperature Guidance<br>Att. 4: EPA R10 Temperature Project Technical Workgroup Recommendation for a Regional Temperature Criteria Guidance<br>Att. 5: Article: Why Don't We Believe the Models?<br>Att. 6: Appendix B: Determining Sub-basin Specific Requirement for when and where numeric criteria apply with handwritten notes<br>Att. 7: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_022617 - 022644 |
| 554 | 9/21/01 | Email to Dru Keenan, EPA, et al, from Geoffrey Poole, EPA, re: GCP's response to and WDOE's modeler's concerns over Appendix B and handwritten notes<br>Attachment<br>Att. 1: article | OR_EPA_AR_022645 - 022649 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 555 | 9/20/01 | Presentation of Appendix B of 1st Draft of Temperature Guidance at Public Workshops | OR_EPA_AR_022650 - 022665 |
| 556 | 9/21/01 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Everest graph<br>Attachment<br>Att. 1: graph | OR_EPA_AR_022666 - 022667 |
| 557 | 9/21/01 | Tasks and Schedule for Temperature Project | OR_EPA_AR_022668 |
| 558 | 9/24/01 | Email to Greg Pelletier from Mark Hicks, re: Revised Language for Appendix B of the Regional Temperature Criteria<br>Attachment<br>Att. 1: Appendix B with handwritten notes | OR_EPA_AR_022669 - 022682 |
| 559 | 9/24/01 | Letter to John Palmer and EPA Temperature Guidance Criteria Policy Team from Patti Howard (CRITFC), re: Comments on EPA 's Draft Temperature Guidance Criteria, 9/4/01 with handwritten notes<br>Attachments<br>Att. 1: Appendix A: Recommendations for Numeric Temperature Targets<br>Att. 2: Appendix B: Determining Sub-Basin Specific Requirement for when and where numeric criteria apply | OR_EPA_AR_022683 - 022708 |
| 560 | 9/25/01 | Comments on Appendix B by E. Materna | OR_EPA_AR_022709 - 022710 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 561 | 9/26/01 | Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Short-Term Timeline for Temperature Guidance<br>Att. 2: Elizabeth's handwritten meeting notes from temperature project<br>Att. 3: Dru Keenan's handwritten notes from Technical Meeting<br>Att. 4: Appendix A: Recommendations for Numeric Temperature Targets<br>Att. 5: Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply<br>Att. 6: DEQ's Contract: Case Study of the Application of Proposed New Approaches to Water Quality Temperature Criteria<br>Att. 7: Email to Chris Mebane, et al, from Don Essig, DEQ, re: Case Study Tasks<br>Att. 8: Comparison among Idaho, Washington, Oregon Temperature Standards<br>Att. 9: EPA R10 Temperature Project Technical Workgroup Recommendation for a Regional Temperature Criteria Guidance with handwritten notes<br>Att. 10: Draft Flip Chart Notes<br>Att. 11: Meeting Summary | OR_EPA_AR_022711 - 022753 |
| 562 | 9/27/01 | Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_022754 - 022764 |
| 563 | 9/28/01 | Email train between technical workgroup members, Mark Hicks, Geoffrey Poole, et al, re: Use of Temperature Models in Proposed Approach Temperature Guidance | OR_EPA_AR_022765 - 022772 |
| 564 | 9/28/01 | Email to Geoffrey Poole, et al, from John Risely, re: Summer Mean Monthly Temperatures at Oregon USGS Stream sites<br>Attachment<br>Att. 1: historical summer mean monthly temperatures | OR_EPA_AR_022773 - 022784 |
| 565 | 9/28/01 | Email to Technical Workgroup from Don Essig, re: Article in Idaho Statesman | OR_EPA_AR_022785 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 566 | 9/28/01 | Email to Mark Risely from Geoffrey Poole, EPA, re: WDOE's Concerns on Proposed Approach to Develop Temperature Standards | OR_EPA_AR_022786 - 022787 |
| 567 | 9/28/01 | Emailed Comments on Appendix A from Shelly Spaulding | OR_EPA_AR_022788 - 022794 |
| 568 | 9/28/01 | --Edits to Draft Appendix A from J. Lockwood with handwritten notes<br>–Edits to Draft Appendix B from J. Lockwood with handwritten notes | OR_EPA_AR_022795 - 022822 |
| 569 | 9/28/01 | Comments on Appendix A from Shelly Spaulding | OR_EPA_AR_022823 - 022828 |
| 570 | 9/2001 | Edits to Appendixes A and B from Don Essig | OR_EPA_AR_022829 - 022850 |
| 571 | 10/01 | EPA R10 Temperature Guidance Public Review Draft | OR_EPA_AR_022851 - 022885 |
| 572 | 10/1/01 | Peer Review Approach by Sherry Johnson | OR_EPA_AR_022886 - 022888 |
| 573 | 10/1/01 | Peer Review Panel's Comments on Issue Papers, Synthesis Paper, and Technical Information Submitted by the Public by Sherry Johnson | OR_EPA_AR_022889 - 022918 |
| 574 | 3/11/03 | Email from Cara Lalley, EPA, providing notice of upcoming HQ briefing | OR_EPA_AR_022919 |
| 575 | 10/1/01 | --Email to Dru Keenan, EPA, from Sally Sauter, re: comments<br>–Email to Dru Keenan, EPA, from Sally Sauter, re: comments | OR_EPA_AR_022920 - 022921 |
| 576 | 10/1/01 | Comments on Appendix A from Mark Hicks | OR_EPA_AR_022922 - 022928 |
| 577 | 10/1/01 | Edited version of Appendix A to 1st Draft of Temperature Guidance | OR_EPA_AR_022929 - 022935 |
| 578 | 10/1/01 | Email to Dru Keenan, EPA, from Sally Sauter, re: Comments on 1st Draft Temperature Guidance Appendix A | OR_EPA_AR_022936 - 022937 |
| 579 | 10/2/01 | DEQ's Comments on 3rd Draft of the Temperature Guidance | OR_EPA_AR_022938 - 022939 |
| 580 | 10/3/01 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Planning the Public Workshops | OR_EPA_AR_022940 |
| 581 | 10/4/01 | Underlying Assumptions of the Approach (Appendix B of 1st Draft of Temperature Guidance) by Geoffrey Poole | OR_EPA_AR_022941 - 022944 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 582 | 10/4/01 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Comments on the 3rd Draft, Regional Temperature Guidance Document | OR_EPA_AR_022945 - 022947 |
| 583 | 2001 | Comments on 3rd Draft of Temperature Guidance from Idaho | OR_EPA_AR_022948 - 022949 |
| 584 | 10/4/01 | Email to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Version 2 of Appendixes A & B<br>Attachment<br>Att. 1: Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments | OR_EPA_AR_022950 - 022957 |
| 585 | 10/4/01 | Modeled Thermal Potential and Uncertainty Assessment by Geoffrey Poole | OR_EPA_AR_022958 - 022959 |
| 586 | 10/4/01 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Modeler's Meeting - bad news | OR_EPA_AR_022960 - 022961 |
| 587 | 10/4/01 | Email to Dru Keenan, EPA, et al, from Mark Hicks, re: Version 2 of Appendix A & B | OR_EPA_AR_022962 - 022963 |
| 588 | 10/4/01 | --Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Upcoming Policy Conference Call/Meetings with handwritten notes<br>–Email to Cathy Totorici, NOAA,, et al, from John Palmer, EPA, re: Temperature Guidance Transmittal Letter and Issues with handwritten notes<br>–Draft Letter to Stakeholder from Randy Smith, EPA | OR_EPA_AR_022964 - 022968 |
| 589 | 10/5/01 | Letter to John Palmer, EPA, from Patti Howard, Dale McCullough (CRITFC), re: Comments on EPA's Draft Temperature Criteria, 9/27/01 | OR_EPA_AR_022969 - 022973 |
| 590 | 10/5/01 | Email comments to John Palmer, EPA, et al, from Mark Hicks, WDOE, re: Comments on Draft Temperature Guidance | OR_EPA_AR_022974 - 022987 |
| 591 | 10/5/01 | Email to John Palmer, EPA, from Stephen Zylstra, USFWS, re: Comments<br>Attachment<br>Att. 1: Redline Version and Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 3rd Draft | OR_EPA_AR_022988 - 023001 |
| 592 | 10/5/01 | Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments on Appendix B | OR_EPA_AR_023002 - 023007 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 593 | 10/5/01 | Email to John Palmer, EPA, from Mark Hicks, re: Comments on Regional Temperature Guidance with handwritten notes | OR_EPA_AR_023008 - 023009 |
| 594 | 10/5/01 | Memo to Dru Keenan, EPA, from Debra Sturdevant, DEQ, re: Comments on Appendix B | OR_EPA_AR_023010 - 023015 |
| 595 | 10/5/01 | Comments on Appendix A, Recommendations for Numeric Temperature Targets  Mark Hicks | OR_EPA_AR_023016 - 023022 |
| 596 | 10/5/01 | Email train between Mark Hicks, Geoffrey Poole, et al, re: Version 2 of Appendix A & B | OR_EPA_AR_023023 - 023025 |
| 597 | 10/5/01 | Email to Mark Hicks, from Geoffrey Poole, EPA, re: Version 2 of Appendix A and B | OR_EPA_AR_023026 - 023027 |
| 598 | 10/5/01 | Faxed comments and edits John Palmer, EPA, from Mark Hicks, WDOE, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_023028 - 023042 |
| 599 | 10/6/01 | Email to Geoffrey Poole, EPA, et al, from Mark Hicks, re: Version 2 of Appendix A and B | OR_EPA_AR_023043 - 023044 |
| 600 | 10/8/01 | Email train between Randy Smith, EPA and Policy Workgroup, re: Transmittal Letter with 1st Draft of Guidance | OR_EPA_AR_023045 - 023047 |
| 601 | 10/9/01 | Email train between Shelly Spalding, USFWS, Dru Keenan, EPA, et al, re: Version 2 of Appendix A and B | OR_EPA_AR_023048 - 023049 |
| 602 | 10/9/01 | Email to Dru Keenan, EPA, from Shelly Spalding, USFWS, re: Appendix A sentence | OR_EPA_AR_023050 |
| 603 | 10/9/01 | Email train between Dru Keenan, EPA, and Shelly Spalding, et al, re: Comments on Appendix A | OR_EPA_AR_023051 - 023054 |
| 604 | 10/15/01 | Emailed Article: State of Washington Reports Mixed Salmon News | OR_EPA_AR_023055 - 023057 |
| 605 | 10/15/01 | Oregon Comments on the EPA R10 Guidance for State and Tribal Temperature Water Quality Standards 3rd Draft | OR_EPA_AR_023058 - 023072 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 606 | 2001 | Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply and handwritten notes | OR_EPA_AR_023073 - 023084 |
| 607 | 10/15/01 | Appendix B: Determining sub-basin specific requirement for when and where numeric criteria apply and handwritten notes | OR_EPA_AR_023085 - 023097 |
| 608 | 10/18/01 | Proposed EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, Public Review Proposal | OR_EPA_AR_023098 - 023109 |
| 609 | 10/18/01 | Proposed EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, Public Review Proposal, reviewed by Dale McCullough with handwritten notes | OR_EPA_AR_023110 - 023123 |
| 610 | 10/18/01 | Memo to John Palmer, EPA, from Patti Howard Watershed Dept., CRITFC, re: Hard Copy Documentation regarding Temperature Guidance Transmittal Letter | OR_EPA_AR_023124 |
| 611 | 10/23/01 | Email to Technical Workgroup from Dale McCullough re: Dale McCullough's Review of Paper by Sullivan, et al<br>Attachment<br>Att. 1: Sullivan report | OR_EPA_AR_023125 - 023132 |
| 612 | 10/25/01 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Peer Review Panel | OR_EPA_AR_023133 - 023134 |
| 613 | 10/28/01 | Email to Dru Keenan, EPA, et al, from Don Essig, DEQ, re: Important Reminder | OR_EPA_AR_023135 |
| 614 | 10/29/01 | Questions for Peer Review of the EPA Guidance Document and Appendices A and B, Submitted by CRITFC | OR_EPA_AR_023136 - 0233141 |
| 615 | 10/30/01 | Technical Charge for Peer Review Temperature Criteria Development Project: Proposed Approach to Development of Temperature Criteria Guidance | OR_EPA_AR_023142 - 023144 |
| 616 | 10/30/01 | Appendix A and Appendix B of Final Draft of Temperature Guidance (1st Draft) | OR_EPA_AR_023145 - 023165 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|----------|------|----------|-------------------|
| 617 | 10/31/01 | Faxed Memo to Dru Keenan, EPA, from Pat Larson, Oregon Cattlement Association, re: Comments | OR_EPA_AR_023166 - 023168 |
| 618 | 11/2/01 | Letter to Pat Larson, Science and Natural Resource Advisor, from Dru Keenan, EPA, re: Response to Memo | OR_EPA_AR_023169 - 023172 |
| 619 | 10/2001 | EPA Regional Water Temperature Guidance re: EPA issues Draft Temperature Guidance | OR_EPA_AR_023173 - 023175 |
| 620 | 11/01 | Presentation: EPA R10 Draft Temperature Guidance Public Workshop Presentation | OR_EPA_AR_023176 - 023178 |
| 621 | 11/1/01 | Errata Sheet for Draft R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_023179 - 023184 |
| 622 | 11/20/01 | Terms Noted by the Peer Review Panel for Definition by Sherry Johnson | OR_EPA_AR_023185 - 023186 |
| 623 | 11/21/01 | Letter to John Iani, Director, EPA, from Representative Betsy Close, Senator Ted Ferrioli, re: Comments | OR_EPA_AR_023187 |
| 624 | 9/28/01 | Email to Technical Workgroup from John Risley, re: Temperature Data | OR_EPA_AR_023188 |
| 625 | 10/31/01 | Letter to Randy Smith, EPA, from Dru Keenan, EPA, John Palmer, EPA, re: Recommendation to Release EPA R10's Draft Temperature Guidance for Public Review<br>Attachment<br>Att. 1: Public Review Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_023189 - 023226 |
| 626 | 10/2001 | Regional Water Temperature Guidance: EPA Issues Draft Temperature Guidance | OR_EPA_AR_023227 - 023229 |
| 627 | 10/31/01 | To Dru Keenan, EPA, et al, from Geoffrey Poole, re: Case Study Watersheds | OR_EPA_AR_023230 - 023232 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 628 | 11/7/01 | Draft Agenda for Temperature Criteria Development Project Technical Workgroup Retreat with handwritten notes<br>Attachments<br>Att. 1: Technical workgroup handwritten notes<br>Att. 2: Draft Flip Chart notes | OR_EPA_AR_023233 - 023242 |
| 629 | 11/8/01 | Technical Charge to Peer Review Panel for Panel Review of Draft Guidance<br>Attachment<br>Att. 1: Handwritten notes from Brief Appearance of Scientific Peer Review Panel Meeting | OR_EPA_AR_023243 - 023245 |
| 630 | 11/8/01 | Summary Comments of Peer Review Panel Discussion re: Draft EPA R10 Stream Temperature Criteria | OR_EPA_AR_023246 - 023260 |
| 631 | 11/19/01 | Notes for presentation | OR_EPA_AR_023261 |
| 632 | 11/27/01 | Letter to John Palmer, EPA, from Lincoln C. Loehr, HellerEhrman, re: Proposed regional temperature criteria | OR_EPA_AR_023262 |
| 633 | 11/20/01 | Email train between Dale McCullough, CRITFC, and Dru Keenan, EPA, et al, re: Trigger Terms<br>Attachment<br>Att. 1: 3rd draft of EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_023263 - 023269 |
| 634 | 12/6/01 | U.S. EPA Public Workshop Booklet re: EPA Public Workshop<br>Attachment<br>Att. 1: Roster of Attendees | OR_EPA_AR_023270 - 023299 |
| 635 | 12/11/01 | Toccoa River Presentation by Geoffrey Poole, EPA | OR_EPA_AR_023300 - 023324 |
| 636 | 12/14/01 | Email message to Dru Keenan, EPA, from Sherri Johnson, re: Peer Review | OR_EPA_AR_023325 |
| 637 | 12/20/01 | Agenda for Regional Temperature Criteria Guidance Project Joint Policy and Technical Workgroup Meeting with handwritten notes<br>Attachment<br>Att. 1: Issues for the Temperature Policy Workgroup (preliminary list) and handwritten notes | OR_EPA_AR_023326 - 023329 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 638 | 12/17/01 | Agenda for Water Quality Standards Discussion Group with handwritten notes | OR_EPA_AR_023330 - 023331 |
| 639 | 12/20/01 | Draft Agenda: Regional Temperature Criteria Guidance Project Joint Policy and Temperature Workgroup Meeting | OR_EPA_AR_023332 |
| 640 | 12/30/01 | Emailed article: Seattle Post-Intelligencer Editorial Board on Status of Salmon | OR_EPA_AR_023333 - 023335 |
| 641 | 12/2001 | Presentation for December 2001 Workshop by Geoffrey Poole | OR_EPA_AR_023336 - 023350 |
| **2002** | | | |
| 642 | 1/8/02 | Summary Comments from Peer Review Panel Discussion of 11/8/01 re: Draft of EPA R10 Stream Temperature Criteria | OR_EPA_AR_023351 - 023365 |
| 643 | 1/22/02 | --Email to Cathy Totorici, NOAA, et al, from John Palmer, EPA, re: Materials for Temperature Policy/Technical Meeting<br>–EPA R10 State and Tribal Guidance on Temperature Water Quality Standards, Executive Summary<br>–A Synthesis of Key Issues Heard at Public Workshops<br>–Initial Framing of Options for Final Design of EPA's Temperature Guidance (Draft) | OR_EPA_AR_023366 - 023390 |
| 644 | 1/24/02 | Email to Cathy Tortorici, NOAA, et al, from John Palmer, EPA, re: Temperature Meeting Agenda | OR_EPA_AR_023391 - 023392 |
| 645 | 1/25/02 | Chart: Water Quality Standards – Freshwater Temperature Criteria (○C) – Alternatives with handwritten notes | OR_EPA_AR_023393 |
| 646 | 1/25/02 | Letter to Randy Smith, EPA, from Llewellyn Matthews, Northwest Pulp and Paper, re: Draft R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01 public review draft)<br>Attachment<br>Att. 1: White Paper on Legal and Policy Concerns | OR_EPA_AR_023394 - 023413 |
| 647 | 1/29/02 | Tasks to Finish the Temperature Guidance | OR_EPA_AR_023414 - 023415 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 648 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA re: Columbia River Runs Approach 63-Year-Old Record, 9/14/01 Columbia Basin Bulletin | OR_EPA_AR_023416 - 023419 |
| 649 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Record Runs: Washington Reports Mixed Salmon News | OR_EPA_AR_023420 - 023423 |
| 650 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Idaho Fish and Game Reports Record Salmon Runs | OR_EPA_AR_023424 - 023426 |
| 651 | 2/6/02 | Email to Dru Keenan, EPA, from Jeff Lockwood, NOAA, re: Record Runs? Wild Salmon Still Endangered | OR_EPA_AR_023427 - 023430 |
| 652 | 2/6/02 | Strategy for Final Phase of Temperature Project by Dru Keenan, EPA | OR_EPA_AR_023431 - 023432 |
| 653 | 2/7/02 | EPA R10 Draft Temperature Guidance, Oct. 2001 Public Review Draft, NCASI Technical Comments | OR_EPA_AR_023433 - 023459 |
| 654 | 2/6/02 | –EPA R10 Draft Guidance State and Tribal Temperature Standards, Public Review of Draft Oct . 2000, Preview of NWPPA Comments, Key Messages and Desired Outcomes, with handwritten notes<br>--Roster of Names and Organization of Participants<br>–EPA R10 Draft Guidance State and Tribal Temperature Water Quality Standards, Oct. 2001 Public Review Draft, NCASI Technical Comments, with handwritten notes<br>–EPA Regional Temperature Water Quality Criteria, Lega/Policy/Technical Issues and Feedback | OR_EPA_AR_023460 - 023541 |
| 655 | 2/11/02 | Draft: Evidence that Water Temperature has Contributed to Declines of Pacific NW Salmonid Fish Populations by Jeff Lockwood | OR_EPA_AR_023542 - 023546 |
| 656 | 2/13/02 | Presentation of EPA Listed Salmon and Steelhead by NMFS | OR_EPA_AR_023547 - 023551 |
| 657 | 2/12/02 | Roster of Participants in Public Workshop of Regional Water Temperature Guidance | OR_EPA_AR_023552 - 023556 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 658 | 2/14/02 | Email train between John Palmer, EPA, and Dru Keenan, et al, re: Temperature Meeting (Feb. 19th) Materials<br>Attachments<br>Att. 1: Major Concerns Raised Over the Draft Guidance<br>Att. 2: Initial Framing of Options for Final Design of EPA's Temperature Guidance | OR_EPA_AR_023557 - 023565 |
| 659 | 2/14/02 | Email to Policy Workgroup from John Palmer, EPA, re: Upcoming Joint Technical/Policy Meeting | OR_EPA_AR_023566 - 023567 |
| 660 | 2/19/02 | Email to Policy Workgroup from John Palmer, EPA, re: 2/19/02 Temperature Meeting | OR_EPA_AR_023568 - 023569 |
| 661 | 2/19/02 | Draft Agenda for Policy Workgroup Meeting<br>Attachments<br>Att. 1: Email to Cathy Tortorici, NOAA, et al, from Dru Keenan, re: 2/19/02 Temperature Meeting<br>Att. 2: Draft Agenda for Policy Workgroup Meeting with handwritten notes<br>Att. 3: Draft: Initial Framing of Options for Final Design of EPA's Temperature Guidance | OR_EPA_AR_023570 - 023581 |
| 662 | 2/22/02 | Dissenting Opinion on Biological Threshold Numbers proposed by Regional Temperature Criteria Development Technical Workgroup | OR_EPA_AR_023582 - 023607 |
| 663 | 2/20/02 | Forest Service and Bureau of Land Management Comments to EPA Draft Temperature Guidance | OR_EPA_AR_023608 - 023612 |
| 664 | 2/21/02 | Electronic Letter to L. John Iani, EPA, from John A. Kitzhaber, M.D. re: State of Oregon Comments on the Draft Guidance on State and Tribal Temperature Water Quality Standards, date 10/31/01 | OR_EPA_AR_023613 - 023623 |
| 665 | 2/22/02 | Electronic Letter to John Palmer, EPA, from Nina Bell, re: Regional Temperature Review Draft Proposed Guidance | OR_EPA_AR_023624 - 023641 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 666 | 2/22/02 | Electronic Letter to John Iani, EPA, from Tom Fitzsimmons, DOE, Comment on EPA Draft Temperature Criteria Guidance<br>Attachment<br>Att. 1: Specific Comments on the Regional Temperature Guidance, Dept. of Ecology | OR_EPA_AR_023642 - 023651 |
| 667 | 2/25/02 | Email to Chris Mebane, DEQ, et al, from Dale McCullough, CRITFC, re: UW Website on Regional Temperature Distribution | OR_EPA_AR_023652 |
| 668 | 2/2002 | Workshop Summary, EPA R10 State and Tribal Guidances on Temperature Water Quality Standards | OR_EPA_AR_023653 - 023669 |
| 669 | 2/2002 | –Draft: Application of New Approach to Water Quality Temperature Criteria, Chiwawa River Case Study<br>–Potential Salmon and Distribution in the Chiwawa River Basin, Report Part of Temperature Case Study on Chiwawa | OR_EPA_AR_023670 - 023750 |
| 670 | 3/4/02 | Technical Workgroup Meeting handwritten notes | OR_EPA_AR_023751 - 023754 |
| 671 | 3/7/02 | Email to Dru Keenan, EPA, from Dale McCullough, CRITFC, re: Response to Temperature Challenges | OR_EPA_AR_023755 - 023756 |
| 672 | 3/8/02 | Email to Don Essig, from Geoffrey Poole, EPA, re: Comments on Idaho's Dissenting Opinions | OR_EPA_AR_023757 - 023760 |
| 673 | 3/8/02 | Email to Don Essig, DEQ, et al, from Dale McCullough, CRITFC, re: Stress Indicators, Bull Trout | OR_EPA_AR_023761 - 023763 |
| 674 | 3/11/02 | Email train between Jason Dunham, USDAFS, and Dru Keenan, EPA, et al, re: Response to Temperature Challenges | OR_EPA_AR_023764 - 023766 |
| 675 | 3/15/02 | Email train between Cathy Tortorici, NOAA, John Palmer, EPA, et al, re: Steps to finalize the temperature guidance | OR_EPA_AR_023767 - 023768 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 676 | 3/15/02 | Email to John Palmer, EPA, and Technical Workgroup, from Geoffrey Poole, EPA, re: Final Report on Temperature Case Study on Chiwawa River Attachments<br>Att. 1: Application of New Approaches to Water Quality Temperature Criteria, Chiwawa River Case Study<br>Att. 2: Potential Salmonid Distributions in the Chiwawa River Basin | OR_EPA_AR_023769 - 023870 |
| 677 | 3/19/02 | Agenda for Regional Temperature Guidance Project, Joint Policy and Technical Workgroup Meeting with handwritten notes<br>Attachments<br>Att. 1: Homework Items<br>Att. 2: Theoretical SLS Application Scenarios<br>Att. 3: Rough Timeline for Completion of Temperature Guidance<br>Att. 4: Theoretical SLS Application Scenarios<br>Att. 5: Rough Timeline for Completion of Temperature Guidance | OR_EPA_AR_023871 - 023876 |
| 678 | 3/25/02 | Email to Chris Mebane, DEQ, et al, from Dale McCullough, CRITFC, re: Incredible Spring Chinook Escapement in 2001<br>Attachment<br>Att. 1: Notes on bull trout growth vs. temperature at various ration levels by Dale McCullough | OR_EPA_AR_023877 - 023889 |
| 679 | 4/2/02 | Letter to Senator Michael Crapo, from Christine Todd Whitman, EPA, re: Response to Comments from Senator Crapo | OR_EPA_AR_023890 - 023892 |
| 680 | 4/4/02 | Changes from Draft to Proposed Final by John Palmer, EPA | OR_EPA_AR_023893 - 023894 |
| 681 | 4/10/02 | Draft: Theoretical SLS Spatial Application Scenarios | OR_EPA_AR_023895 |
| 682 | 4/9/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Temperature Policy/Technical Meeting this Friday | OR_EPA_AR_023896 |
| 683 | 4/15/02 | SLS Application Options (Drafts):<br>–Option 1: Warm Optimal SLS Range Applied in Summer<br>–Option 2: Cold Water Patches Alternative with handwritten notes<br>–Option 3: Incorporate Marginal/Limited Use with handwritten notes<br>–Issues/Assumptions for All Options and handwritten notes | OR_EPA_AR_023897 - 023901 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 684 | 4/11/02 | Draft Agenda for Technical Workgroup Retreat, Bull Trout Meeting<br>Attachments<br>Att. 1: Handwritten notes<br>Att. 2: Final Report to the National Council of the Paper Industry for Air and Stream Improvement<br>Att. 3: A Multiple Lines of Evidence Approach to Selecting Temperature Criteria that Fully Protect Washington's Native Char Populations<br>Att. 4: Presentation of Bull Trout Meeting with Talking Points by Jasen Dunhanis | OR_EPA_AR_023902 - 023954 |
| 685 | 4/15/02 | Email to Dru Keenan, EPA, from Geoffrey Poole, EPA, re: Ideas for Response to Sullivan's Approach to Temperature | OR_EPA_AR_023955 - 023956 |
| 686 | 4/15/02 | Email to Don Essig from Geoffrey Poole, EPA, re: Interannual Variation in Stream Temperature | OR_EPA_AR_023957 - 023959 |
| 687 | 4/18/02 | Draft: Synthesis of Public Comments on EPA's Draft Temperature Guidance | OR_EPA_AR_023960 |
| 688 | 4/18/02 | Memo to John Palmer, EPA, from Jeff Lockwood, NMFS, re: Feedback on EPA's Proposed Framework<br>Attachments<br>Att. 1: Email to John Palmer, EPA, et al, from Patti Howard, CRITFC, re: Temperature Feedback and Next Meetings<br>Att. 2: Email to John Palmer, EPA, et al, from Don Essig, DEQ, re: Temperature Feedback and Next Meetings<br>Att. 3: Email to John Palmer, EPA, et al, from Dave Peeler, re: Temperature Feedback and Next Meetings<br>Att. 4: Email to John Palmer, EPA, from Mark Charles, DEQ, re: Oregon DEQ Temperature Feedback | OR_EPA_AR_023961 - 023970 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 689 | 4/18/02 | Comments on EPA's Proposed Framework for Temperature Guidance Attachments<br>Att. 1: Email to John Palmer, EPA, et al, from Mark Charles, DEQ, re: comments with handwritten notes<br>Att. 2: Email to John Palmer, EPA, et al, from Dave Peeler, re: comments with handwritten notes<br>Att. 3: Email to John Palmer, EPA, et al, from Don Essig, re: comments with handwritten notes<br>Att. 4: Electronic memo to John Palmer, EPA, from Jeff Lockwood, NMFS, re: comments and handwritten notes<br>Att. 5: Email to Randy Smith, EPA, et al, from Patti Howard, CRITFC, re: comments<br>Att. 6: Feedback on EPA's Proposed Framework for Temperature Guidance from Nez Perce and handwritten comments | OR_EPA_AR_023971 - 023981 |
| 690 | 4/23/02 | Emailed Article: Spring Chinook Prediction Falls Short by Jonathan Brinckman | OR_EPA_AR_023982 - 023983 |
| 691 | 4/24/02 | Email train between Geoffrey Poole, EPA, Don Essig, DEQ, et al, re: The Dworshak Effect | OR_EPA_AR_023984 - 023989 |
| 692 | 5/2002 | EPA to Issue Second Draft of Regional Water Temperature Guidance for Public Review | OR_EPA_AR_023990 - 023992 |
| 693 | 5/2/02 | Email to John Palmer, EPA, from Stephen Zylstra, re: Comments on New Proposed Guidance | OR_EPA_AR_023993 - 023995 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 694 | 5/2/02 | --Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Draft Policy/Technical Meeting Agenda for May 6th<br>–Timeline for Completion of Temperature Guidance with handwritten notes<br>– Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Draft Outline of Revised Temperature Guidance with attachments:<br>Att.1: Temperature Guidance Outline with handwritten notes<br>Att.2: Recommended Framework for Temperature Guidance<br>Att. 3: SLS Application Options, Issues/Assumptions for All Options with handwritten notes<br>Att. 4: Option 1: Warm Optimal SLS Range Applied in Summer with handwritten notes<br>Att. 5: Option 2: Cold Water Patches Alternative with handwritten notes<br>Att. 6: Option 3: Incorporate Marginal/Limited Use with handwritten notes<br>–Handout B from Policy Workgroup Meeting with handwritten notes<br>–Handout C from Policy Workgroup Meeting with handwritten notes<br>–Handout C1 from Policy Workgroup Meeting, Bull Trout Criteria for Juvenile Rearing<br>–Review of Proposed Regional Temperature Criteria by D.W. Chapman with handwritten notes | OR_EPA_AR_023996 - 024030 |
| 695 | 5/3/02 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Draft Temperature Effects on Salmonid Populations<br>Attachment<br>Att. 1: Draft: Evidence that Altered Water Temperatures have Affected Populations of Pacific NW Salmonid Fishes by Jeff Lockwood and Dale McCullough | OR_EPA_AR_024031 - 024044 |
| 696 | 5/3/02 | Presentation of The Number for the Upper End of Optimal Temperature for Bull Trout by Jason Dunham | OR_EPA_AR_024045 - 024061 |
| 697 | 5/7/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Refugia | OR_EPA_AR_024062 |
| 698 | 5/9/02 | Email to Dru Keenan, EPA, et al, from Shelly Spalding, USFWS, re: Bull Trout Panel of Experts | OR_EPA_AR_024063 - 024064 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 699 | 5/14/02 | Email to Shelley Spalding, USFWS, et al, from John Palmer, EPA, re: New "Straw" SLS Criteria and Application | OR_EPA_AR_024065 - 024067 |
| 700 | 5/14/02 | Email to John Palmer, EPA, from Dale McCullough, CRITFC, re: Elevation Based Temperature Model | OR_EPA_AR_024068 - 024069 |
| 701 | 5/15/02 | Email train between Shelly Spalding, USFWS, and Geoffrey Poole, EPA, et al, re: Bull Trout Panel of Experts | OR_EPA_AR_024070 - 024073 |
| 702 | 5/15/02 | Email to Geoffrey Poole, EPA, et al, from Mark Hicks, re: Bull Trout Panel of Experts | OR_EPA_AR_024074 - 024076 |
| 703 | 5/9/02 - 5/15/02 | Discussion Questions from Shelly, Mark Hicks, Don Essig, Chris Mebane | OR_EPA_AR_024077 - 024079 |
| 704 | 5/3/02 | Draft: Evidence that Altered Water Temperature have Affected Populations of Pacific NW Salmonid Fishes by Jeff Lockwood and Dale McCullough | OR_EPA_AR_024080 - 024107 |
| 705 | 5/21/02 | --Agenda for Technical Meeting (handwritten notes) –Email chain between Dru Keenan, EPA, Shelly Spalding, USFWS, et al, re: Questions for meeting –Handwritten notes from technical workgroup meeting –Upper Klamath Basin presentation by Debra S. –Draft: Summary of Temperature Requirements for Indigenous Aquatic by Hicks | OR_EPA_AR_024108 - 024131 |
| 706 | 5/23/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Core/Marginal – thoughts Attachment Att. 1: Hypothetical Discussion of Developing Temperature Criteria Using Bull Trout Requirements as an Example by Dale McCullough | OR_EPA_AR_024132 - 024140 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 707 | 5/28/02 | Email to Dru Keenan, EPA, et al, from John Palmer re: Temperature Policy/Technical Meeting Draft Agenda with handwritten notes<br>Attachments<br>Att. 1: Draft: SLS Criteria and Application Straw Option: strikeout version<br>Att. 2: Draft: SLS Criteria and Application Straw Option: redline version<br>Att. 3: Oregon Temperature Criterion for T&E Species<br>Att. 4: Ecology Draft Standards: Concept and Alt. Draft<br>Att. 5: Various Charts | OR_EPA_AR_024141 - 024155 |
| 708 | 5/30/02 | Telephone Record re: Growth Temperature Studies for Bull Trout at the USFWS Bozeman Fish Technology Center | OR_EPA_AR_024156 - 024157 |
| 709 | 6/3/02 | –Draft: Temperature Stakeholder Meetings Roster<br>–Presentation: EPA R10 Draft Temperature Guidance | OR_EPA_AR_024158 - 024162 |
| 710 | 6/4/02 | Draft: SLS Criteria and Application Straw Option with handwritten notes | OR_EPA_AR_024163 - 024165 |
| 711 | 6/10/02 | Email train between Shelly Spalding and Technical Workgroup participants, re: Bull Trout Peer Review | OR_EPA_AR_024166 - 024171 |
| 712 | 6/17/02 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Bull Trout Peer Review and handwritten notes | OR_EPA_AR_024172 - 024173 |
| 713 | 6/18/02 | Table: Estimates of Thermal Conditions Know to Support Various Life and Biological Function of Bull Trout and Anadromous Salmon | OR_EPA_AR_024174 - 024175 |
| 714 | 6/18/02 | Email to Dru Keenan, EPA, et al, from Debra Sturdevant, DEQ, re: Questions for Bull Trout Peer Review | OR_EPA_AR_024176 - 024179 |
| 715 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Edited Version of 2nd Draft) by Dale McCullough | OR_EPA_AR_024180 - 024204 |
| 716 | 6/24/02 | Draft: Questions for Bull Trout Peer Review by John Palmer, EPA | OR_EPA_AR_024205 - 024207 |
| 717 | 6/24/02 | Email to John Risely from Jeff Lockwood, re: Elevation Based Temperature Model | OR_EPA_AR_024208 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 718 | 6/26/02 | Email to John Palmer, EPA, et al, from Dave Mabe, re: Updated Status on Idaho Temperature Meetings with handwritten notes | OR_EPA_AR_024209 |
| 719 | 6/27/02 | Agenda for NWPPA River Mills Task Force<br>Attachments<br>Att.1: Notes from Stakeholder Meetings on Revisions to Draft Temperature Guidance<br>Att. 2: Attendees List | OR_EPA_AR_024210 - 024212 |
| 720 | 6/27/02 | Draft: Bull Trout Peer Review Questions | OR_EPA_AR_024213 - 024216 |
| 721 | 6/27/02 | Draft: Bull Trout Peer Review Questions with comments in bold print | OR_EPA_AR_024217 - 024221 |
| 722 | 6/27/02 | Draft: Bull Trout Peer Review Questions from John | OR_EPA_AR_024222 - 024228 |
| 723 | 7/2/02 | Bull Trout Peer Review Questions Critique and Suggestions by Dale McCullough | OR_EPA_AR_024229 - 024233 |
| 724 | 6/20/02 | Email to Technical Workgroup from John Palmer, EPA, re: J. Risely's Proposal on Evaluation Model<br>Attachment<br>Att. 1: Draft USGS Proposal: Analysis of Water Temperature and Landscape Attributes to Assist the Development of Water Temperature Standards for Pacific NW States and Indian Tribes | OR_EPA_AR_024234 - 024237 |
| 725 | 6/02 | Email to Jeff Lockwood from John Risely, re: Elevation Based Temperature Model | OR_EPA_AR_024238 - 024239 |
| 726 | 7/2/02 | Mark Hicks' Comments on Bull Trout Peer Review Question Critique and Suggestions by Dale McCullough | OR_EPA_AR_024240 - 024244 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 727 | 7/3/02 | Letter to Bull Trout Temperature Peer Review Group from Shelly Spalding, USFWS, re: questions and papers on bull trout<br>Attachments<br>Att. 1: Bull Trout Peer Review Questions<br>Att. 2: Dissenting Opinion on Biological Threshold Numbers<br>Att. 3: EPA's Proposed Recommendation<br>Att. 4: Evaluating Standards for Protecting Aquatic Life in Washington's Surface Water Quality Standards, Temperature Criteria, Draft<br>Att. 5: Multiple Lines of Evidence for Determining Upper Optimal Temperature Thresholds for Bull Trout | OR_EPA_AR_024245 - 024368 |
| 728 | 7/3/02 | Methods for Delineating Users by John Palmer | OR_EPA_AR_024369 |
| 729 | 2002 | Presentation: EPA R10 Draft Temperature Guidance, Update, with handwritten notes | OR_EPA_AR_024370 - 024371 |
| 730 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, with handwritten notes<br>Attachment<br>Att.1: Email message from Mark Hicks to John Palmer, EPA, et al, re: Working Draft of Revised Temperature Guidance | OR_EPA_AR_024372 - 024396 |
| 731 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, comments from Idaho | OR_EPA_AR_024397 - 024422 |
| 732 | 7/17/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, handwritten comments from Jeff Lockwood, NOAA | OR_EPA_AR_024423 - 024454 |
| 733 | 6/18/02 | Draft: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, Editorial Comments by Dale McCullough | OR_EPA_AR_024455 - 024479 |
| 734 | 7/12/02 | Email to John Palmer, EPA, et al, from Stephen Zylstra, USFWS, re: Regional Temperature Guidance | OR_EPA_AR_024480 - 024481 |
| 735 | 7/12/02 | Memo to John Palmer, EPA, from Mark Charles, ODEQ, re: 6/18 Working Draft Temperature Guidance | OR_EPA_AR_024482 - 024486 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 736 | 7/10/02 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Reply to your request for comments on the 6/18/02 Draft R10 Temperature Guidance | OR_EPA_AR_024487 - 024492 |
| 737 | 7/15/02 | Memo to John Palmer, EPA, from Patti Howard and Dale McCullough, re: CRITFC Staff Comments on 2nd Public Review Document for Draft Guidance | OR_EPA_AR_024493- 024499 |
| 738 | 7/31/02 | Letter to John Palmer, EPA, from Don Essig, IDEQ, re: Comments on 6/18 Working Draft Temperature Guidance | OR_EPA_AR_024500 - 024504 |
| 739 | 8/12/02 | Major Decision Regarding the Draft Temperature Guidance; comments from Idaho | OR_EPA_AR_024505 - 024508 |
| 740 | 4/17/03 | Email from John Palmer, EPA, requesting HQ review of acknowledgments page | OR_EPA_AR_024509 - 024510 |
| 741 | 8/12/02 | Memo to Dru Keenan, EPA, from Jeff Lockwood, NMFS, re: Comments on the EPA document: Major Decisions Regarding the Draft Temperature Guidance (8/5/02) | OR_EPA_AR_024511 - 024513 |
| 742 | 7/10/02 | Memo to John Palmer, EPA, from Russell Strach, NMFS, re: Reply to Your Request for Comments on Draft R10 Temperature Guidance | OR_EPA_AR_024514 - 024520 |
| 743 | 7/12/02 | Memo to John Palmer, EPA, from Mark Charles, ODEQ, re: 6/18 Working Draft Temperature Guidance | OR_EPA_AR_024521 - 024525 |
| 744 | 7/15/02 | Memo to John Palmer, EPA, from Patti Howard and Dale McCullough, re: CRITFC Staff Comments on Draft R10 Temperature Guidance | OR_EPA_AR_024526 - 024532 |
| 745 | 7/12/02 | Email to John Palmer, EPA, et al, from Stephen Zylstra, USFWS, re: Regional Temperature Guidance Comments | OR_EPA_AR_024533 - 024535 |
| 746 | 7/29/02 | Email to John Palmer, EPA, et al, from Ann Goos, re: Notes from our meeting on July 17th<br>Attachment<br>Att. 1: EPA Meeting with Representatives of the Forestry Sector - Temperature Guidance Project: July 17, 2002 | OR_EPA_AR_024536 - 024544 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 747 | 8/6/02 | Memo to John Palmer, EPA, from Dale McCullough, CRITFC, re: Email from J. Palmer, "Mulling over the Metric" | OR_EPA_AR_024545 - 024547 |
| 748 | 8/5/02 | Email to Policy Workgroup from John Palmer, EPA, re: Major Decisions Attachment<br>Att. 1: Major Decisions Regarding the Draft Temperature Guidance | OR_EPA_AR_024548 - 024549 |
| 749 | 8/6/02 | Email to Technical Workgroup from John Palmer, EPA, re: Temperature Metric | OR_EPA_AR_024550 |
| 750 | 8/9/02 | Email to John Palmer, EPA, from Don Essig, re: Temperature Metric Attachment<br>Att. 1: Issues Related to Temperature Measurement and Monitoring | OR_EPA_AR_024551 - 024574 |
| 751 | 8/9/02 | Email to John Palmer, EPA, from Jason Dunham, re: Temperature Metric | OR_EPA_AR_024575 - 024577 |
| 752 | 8/9/02 | Additions for Revisions to 2nd Draft Guidance by Dru Keenan | OR_EPA_AR_024578 |
| 753 | 8/9/02 | Email to Workgroup from D. Sturdevant, re: Temperature Metric Attachment<br>–graphs (2) | OR_EPA_AR_024579 - 024584 |
| 754 | 8/12/02 | --Temperature Meeting Roster with handwritten notes<br>–Presentation: EPA R10 Draft Temperature Guidance with handwritten notes | OR_EPA_AR_024585 - 024591 |
| 755 | 8/12/02 | Memo to Dru Keenan, EPA, from Jeff Lockwood, NMFS, re: Comments on EPA document Major Decisions Regarding the Draft Temperature Guidance | OR_EPA_AR_024592 - 024594 |
| 756 | 8/12/02 | Major Decisions Regarding the Draft Temperature Guidance with comments | OR_EPA_AR_024595 - 024598 |
| 757 | 8/13/02 | Letter to Randall Smith, EPA, from D. Robert Lohn, NOAA, re: Reinitiation of Formal Consultation on EPA's Approval of Oregon's Water Quality Standards for Dissolved Oxygen, Temperature, and Ph, and Accompanying Conservation Measures | OR_EPA_AR_024599 - 024600 |
| 758 | 8/17/02 | Letter to Randy Smith, EPA, from Geoffrey Poole, Ecometrics, Inc., re: comments | OR_EPA_AR_024601 - 024604 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 759 | 8/19/02 | Draft Table of Thresholds Per Life History Stage | OR_EPA_AR_024605 - 024608 |
| 760 | 8/20/02 | Outline for the Addition to the Modeling Text by John Palmer | OR_EPA_AR_024609 |
| 761 | 8/20/02 | Outline for Restoration Strategies by John Palmer | OR_EPA_AR_024610 |
| 762 | 8/20/02 | Guidance Page 3 Insert | OR_EPA_AR_024611 |
| 763 | 8/22/02 | Draft Language on Modeling Requirement | OR_EPA_AR_024612 - 024620 |
| 764 | 8/29/02 | Comments on August 29, 2002 2nd Public Review Draft of EPA R10 Temperature Guidance by Don Essig, IDEQ | OR_EPA_AR_024621 - 024623 |
| 765 | 8/29/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Revised Temperature Guidance<br>Attachments<br>Att. 1: Draft EPA R10 Guidance with handwritten notes<br>Att. 2: Email to Kerianne Gardner, EPA, et al, from Jannine Jennings, EPA, re: Some numbers on Oregon's Draft 303(d) List | OR_EPA_AR_024624 - 024656 |
| 766 | 8/29/02 | Comments from Mark Hicks on Draft EPA R10 Guidance for Temperature Guidance with handwritten notes | OR_EPA_AR_024657 - 024686 |
| 767 | 9/12/02 | Email to Dru Keenan, EPA, et al, from John Palmer, EPA, re: Tomorrow's (9/13) Temperature Meeting | OR_EPA_AR_024687 - 024688 |
| 768 | 9/12/02 | Notes on R10 Temperature Criteria Guidance Project<br>Attachment<br>Att. 1: EPA to Issue Second Draft of Regional Water Temperature Guidance for Public Review announcement | OR_EPA_AR_024689 - 024692 |
| 769 | 9/12/02 | Email to Dru Keenan, EPA, et al, from Dale McCullough, CRITFC, re: Tomorrow's (9/13) Temperature Meeting<br>Attachment<br>Att. 1: Comments by Dale McCullough (CRITFC technical input) on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_024693 - 024705 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 770 | 9/12/02 | Comments by Dale McCullough (CRITFC technical input) on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with handwritten notes | OR_EPA_AR_024706 - 024717 |
| 771 | 9/16/02 | Email to John Palmer, EPA, from Shelly Spalding, USFWS, re: Comments on 2nd draft of Temperature Guidance with handwritten notes | OR_EPA_AR_024718 |
| 772 | 9/18/02 | Temperature Graphs with Average Expected Performance | OR_EPA_AR_024719 - 024722 |
| 773 | 9/19/02 | Email to Technical Workgroup from Shelly Spalding, re: Summary of Bull Trout Peer Review<br>Attachment<br>Att. 1: Bull Trout Temperature Criteria Peer Review Panel | OR_EPA_AR_024723 - 024736 |
| 774 | 9/19/02 | Bull Trout Temperature Thresholds Peer Review Summary prepared by Christopher A. Myrick, USFWS | OR_EPA_AR_024737 - 024750 |
| 775 | 9/23/02 | Agenda for Temperature Project Meeting with handwritten notes | OR_EPA_AR_024751 |
| 776 | 9/24/02 | Memo to John Palmer, EPA, et al, from Patti Howard (Watershed) and Dale McCullough (Fish Science), re: EPA R10 Temperature Guidance Staff Comments with handwritten notes | OR_EPA_AR_024752 - 024757 |
| 777 | 9/24/02 | Memo to John Palmer, EPA, et al, from Patti Howard (Watershed) and Dale McCullough (Fish Science), re: EPA R10 Temperature Guidance Staff Comments with handwritten notes | OR_EPA_AR_024758 - 024762 |
| 778 | 9/24/02 | Letter to D. Robert Lohn, NMFS, from Randall Smith, EPA, re: Reinitiation of Formal Consultation on EPA's Approval of Oregon's Water Quality Standards | OR_EPA_AR_024763 - 024766 |
| 779 | 9/24/02 | Big Issues and Recommended Changes to 8/29/02 Draft by John Palmer, EPA | OR_EPA_AR_024767 - 024768 |
| 780 | 9/26/02 | Email to John Palmer, EPA, from Dale McCullough, CRITFC, re: One Additional Edit | OR_EPA_AR_024769 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 781 | 9/30/02 | Section V.1.2. Discussion of Use and Criteria Presented in Table 3, Bull Trout Juvenile Rearing | OR_EPA_AR_024770 - 024779 |
| 782 | 10/1/02 | Memo to John Palmer, EPA, et al from Debra Sturdevant, DEQ, re: EPA Temperature Guidance, August 29 Working Draft and September 30 Revisions with handwritten notes | OR_EPA_AR_024780 - 024783 |
| 783 | 10/1/02 | Email to Dru Keenan, EPA, et al, from Stephen Zylstra, USFWS, re: Emailed Comments on Pre-Released Version of 2nd Draft Temperature Guidance | OR_EPA_AR_024784 - 024790 |
| 784 | 10/1/02 | Memo to John Palmer, EPA, et al, from Debra Sturdevant, DEQ, re: EPA Temperature Guidance, August 29 Working Draft and September 30 Revisions | OR_EPA_AR_024791 - 024794 |
| 785 | 10/3/02 | Email to Policy Workgroup from John Palmer, EPA, re: Policy Call | OR_EPA_AR_024795 |
| 786 | 10/3/02 | Email to John Palmer, EPA, from Mark Hicks, re: Revised Temperature Guidance – Feedback<br>Attachment<br>Att. 1: Comments on Draft Temperature Guidance | OR_EPA_AR_024796 - 024826 |
| 787 | 10/3/02 | Email to John Palmer, EPA, from Jeff Lockwood, NMFS, re: Pre-release version of 2nd Draft Temperature Guidance | OR_EPA_AR_024827 - 024828 |
| 788 | 10/4/02 | Memo to John Palmer, EPA, et al, from Patti Howard and Dale McCullough, re: Staff Concerns Regarding Public Release of EPA R10 Temperature Guidance<br>Attachments<br>Att. 1: Memo to John Palmer, EPA, et al, from Patti Howard and Dale McCullough, re: Staff Concerns Regarding Public Release of EPA R10 Temperature Guidance; staff comments<br>Att. 2: Comments by Dale McCullough (CRITFC technical input) on Draft R10 Temperature Guidance (9/12/02) | OR_EPA_AR_024829 - 024845 |
| 789 | 2002 | Presentation: EPA R10 Draft Temperature Guidance, Overview of 2nd Public Review Draft | OR_EPA_AR_024846 - 024847 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 790 | 2002 | Public Review: EPA Issues Second Draft of Regional Water Temperature Guidance for Public Review | OR_EPA_AR_024848 - 024850 |
| 791 | 10/02 | Announcement: EPA Issues Second Draft of Regional Water Temperature Guidance for Public Review | OR_EPA_AR_024851 - 024853 |
| 792 | 10/10/02 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft | OR_EPA_AR_024854 - 024890 |
| 793 | 10/10/02 | Letter to Ernest Stensgar, Coeur d'Alene Tribal Council, from L. John Iani, EPA, re: Revised Draft of EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_024891 |
| 794 | 10/10/02 | Email notice re: Availability of 2nd Draft of Temperature Guidance for Review and Announcement of Workshops | OR_EPA_AR_024892 |
| 795 | 2002 | Synopsis of Comments on EPA R10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft | OR_EPA_AR_024893 - 024904 |
| 796 | 2002 | Draft Comment Summary on EPA R10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft | OR_EPA_AR_024905 - 024941 |
| 797 | 11/21/02 | Email to John Palmer, EPA, from Patti Howard, re: Comments on Questions for Peer Review Panel | OR_EPA_AR_024942 |
| 798 | 11/21/02 | Email to John Palmer, EPA, from Jason Dunham, re: Response to Request for Questions for Peer Review Panel | OR_EPA_AR_024943 |
| 799 | 10/22/02 | Email to EPA National Water Quality Standards Coordinators from Dru Keenan, EPA, re: Draft Temperature Guidance | OR_EPA_AR_024944 |
| 800 | 11/26/02 | Electronic letter to John Palmer, EPA, from Joan Crooks, re: 2nd Draft of Regional Water Temperature Guidance | OR_EPA_AR_024945 - 024948 |
| 801 | 11/26/02 | Electronic letter to Randy Smith, EPA, from Michael Llewelyn, re: Comments on 2nd Draft of Regional Water Temperature Guidance | OR_EPA_AR_024949 - 024954 |
| 802 | 11/26/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance, by John Palmer, EPA | OR_EPA_AR_024955 - 024957 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 803 | 11/26/02 | Email to Technical Workgroup from John Palmer, EPA, re: Peer Review Panel Meeting of 12/3/02 | OR_EPA_AR_024958 |
| 804 | 11/26/02 | Comments on Draft of Response to Letter from Oregon Forest Industry Commission (OFIC) | OR_EPA_AR_024959 - 024962 |
| 805 | 12/3/02 | Summary of Scientific Peer Review Discussion Concerning U.S. EPA R10 Guidance for Stream Temperature Water Quality Standards Attachment Att. 1: summary | OR_EPA_AR_024963 - 024982 |
| 806 | 11/6/02 | Original Transcript of Public Meeting: In the Matter of EPA Issues, 2nd Draft of Regional Water Temperature Guidance for Public Review (3 copies) | OR_EPA_AR_024983 - 025224* |
| 807 | 11/7/02 | Copy of Transcript: EPA R10 Draft Temperature Guidance, Overview of 2nd Public Review Draft (3 copies) | OR_EPA_AR_025225 - 025382 * |
| 808 | 11/15/02 | Copy of Transcript: Temperature Criteria Workshop before Randy Smith, EPA, David Mabe, IDEQ (3 copies) | OR_EPA_AR_025383 - 025618 * |
| 809 | 11/6/02 | EPA Regional Water Temperature Guidance Public Meeting Attendance Sheets | OR_EPA_AR_025619 - 025622 |
| 810 | 11/7/02 | EPA Regional Water Temperature Guidance Public Meeting Attendance Sheets | OR_EPA_AR_025623 - 025627 |
| 811 | 11/3/02 | Fax to John Palmer, EPA, et al, from Emily Charoglu, EnviroIssues, re: Sign-in Sheets from Temperature Criteria Workshop | OR_EPA_AR_025628 - 025632 |
| 812 | 11/15/02 | Email to Technical Workgroup from John Palmer, EPA, re: Questions for Peer Review Panel's Review of 2nd Draft of Temperature Guidance | OR_EPA_AR_025633 |
| 813 | 11/18/02 | Email to John Palmer, EPA, from Don Essig, re: 2nd Response to Questions for Peer Review Panel | OR_EPA_AR_025634 |
| 814 | 11/18/02 | Email to John Palmer, EPA, from Don Essig, re: Response to Request for Questions for Peer Review Panel | OR_EPA_AR_025635 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 815 | 11/18/02 | Email to John Palmer, EPA, from Shelly Spalding, re: Response to Request for Questions for Peer Review Panel | OR_EPA_AR_025636 - 025637 |
| 816 | 11/18/02 | Email to John Palmer, EPA, from Dale McCullough, re: Response to Request for Peer Review Panel | OR_EPA_AR_025638 - 025639 |
| 817 | 11/21/02 | Email to John Palmer, EPA, from Dale McCullough, re: Response on Questions for Peer Review Panel | OR_EPA_AR_025640 - 025641 |
| 818 | 11/21/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance by John Palmer, EPA | OR_EPA_AR_025642 - 025644 |
| 819 | 11/26/02 | Electronic letter to John Iani, EPA, from Don Sampson, re: Columbia River Inter-Tribal Fish Commission (CRITFC) Comments on Draft EPA R10 Temperature Guidance | OR_EPA_AR_025645 - 025654 |
| 820 | 11/26/02 | Questions for the Scientific Peer Review Panel, EPA's 2nd Draft Temperature Guidance | OR_EPA_AR_025655 - 025658 |
| 821 | 11/27/02 | Electronic letter from Brent Foster, Attorney, to John Palmer, EPA, re: Comments on 2nd Draft EPA R10 Temperature Guidance | OR_EPA_AR_025659 - 025665 |
| 822 | 12/9/02 | Electronic memo to Policy Workgroup from John Palmer, EPA, re: ESA/Service Endorsement of Temperature Guidance | OR_EPA_AR_025666 - 025669 |
| 823 | 2/27/03 | Email to John Palmer, EPA, from Elizabeth Materna, re: A Few Minor Editorial Comments | OR_EPA_AR_025670 |
| 824 | 12/13/02 | Highlights of Stakeholder Comments on 2nd Draft of Temperature Guidance Attachments<br>Att.1: Policy Workgroup Highlights<br>Att. 2: Some Key Issues Raised at Public Workshops | OR_EPA_AR_025671 - 025677 |
| **2003** | | | |
| 825 | 1/6/03 | Major Comments on 2nd Draft of Temperature Guidance | OR_EPA_AR_025678 - 025682 |
| 826 | 1/7/03 | Major Comments (categorized) on 2nd Draft of Temperature Guidance | OR_EPA_AR_025683 - 025689 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 827 | 1/15/03 | Draft Comment Summary re: EPA R10 Temperature Guidance | OR_EPA_AR_025690 - 025728 |
| 828 | 1/16/03 | Draft: Possible Changes to Temperature Guidance | OR_EPA_AR_025729 - 025734 |
| 829 | 1/23/03 | Email to Marianne Deppman, EPA, et al, from John Palmer, EPA, re: Temperature Meeting Agenda and other Materials | OR_EPA_AR_025735 - 025736 |
| 830 | 1/23/03 | Email to Policy Workgroup from John Palmer, EPA, re: Upcoming Meeting on Draft Guidance | OR_EPA_AR_025737 - 025738 |
| 831 | 1/23/03 | Email to Policy Workgroup from John Palmer, EPA, re: Policy Workgroup Attachment<br>Att.1: Adoption of Mixing Zone Provisions to Protect Salmonids | OR_EPA_AR_025739 - 025748 |
| 832 | 2/9/03 | Draft Review of WA Proposed WQS for Issues Addressed in EPA's Temperature Guidance by John Palmer, EPA | OR_EPA_AR_025749 - 025750 |
| 833 | 2/14/03 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards with comments from Dale | OR_EPA_AR_025751 - 025798 |
| 834 | 2/14/03 | Draft EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards | OR_EPA_AR_025799 - 025846 |
| 835 | 3/03 | EPA R10 Draft Temperature Guidance: Overview | OR_EPA_AR_025847 - 025859 |
| 836 | 3/11/03 | Draft EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards | OR_EPA_AR_025860 - 025908 |
| 837 | 3/11/03 | Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standard with comments from Don Essig | OR_EPA_AR_025909 - 025958 |
| 838 | 3/17/03 | Email to John Palmer, EPA, et al, from Jeff Lockwood, NOAA, re: Forward Comment on Temperature Guidance | OR_EPA_AR_025959 - 025960 |
| 839 | 3/24/03 | First Cut at Responses to Major Comments on 2nd Draft of Temperature Guidance | OR_EPA_AR_025961 - 025965 |
| 840 | 2003 | Public Comment Summary | OR_EPA_AR_025966 - 025972 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 841 | 4/03 | EPA R10 Temperature Guidance Overview | OR_EPA_AR_025973 - 025986 |
| | | | |
| 842 | 4/15/03 | Draft: Five Key Questions and Responses by John Palmer, EPA | OR_EPA_AR_025987 - 025989 |
| 843 | 4/21/03 | Faxed Document: Comments from NMFS–Oregon Habitat Branch on EPA R10 Temperature Guidance | OR_EPA_AR_025990 - 026000 |
| 844 | 4/21/03 | Letter to John Iani, EPA, from David Wesley, USDOI, re: USFWS Comments and Assurances on Final Temperature Guidance | OR_EPA_AR_026001 - 06003 |
| 845 | 4/23/03 | Letter to John Iani, EPA, from Robert Lohn, NMFS-NOAA, re: Comments and Assurances on Final Temperature Guidance | OR_EPA_AR_026004 - 026006 |
| 846 | 4/29/03 | Press Release from CRITFC on Temperature Guidance | OR_EPA_AR_026007 - 026008 |
| 847 | 4/2003 | EPA Fact Sheet: EPA Issues Final Water Temperature Guidance | OR_EPA_AR_026009 - 026010 |
| 848 | 2003 | Table 3: Recommended Criteria that Apply to Summer Maximum Temperatures | OR_EPA_AR_026011 |
| 849 | 4/21/03 | Final Draft: EPA R10 Guidance for Pacific NW State and Tribal Temperature Water Quality Standards with comments from Dale McCullough | OR_EPA_AR_026012 - 026070 |
| 850 | 4/03 | EPA Fact Sheet: EPA Issues Final Water Temperature Guidance | OR_EPA_AR_026071 - 026072 |
| 851 | 4/23/03 | Letter to John Iani, EPA, from D. Robert Lohn, NOAA, re: Comments on EPA's Temperature Guidance | OR_EPA_AR_026073 - 026075 |
| 852 | 5/1/03 | Notice on Temperature Guide from Office of Standard and Technology Newsletter | OR_EPA_AR_026076 |
| 853 | 5/26/03 | Draft: Recent Record Salmon Runs, Are We Out of the Woods? by Derek Poon, EPA | OR_EPA_AR_026077 – 026087 |
| 854 | 6/6/03 | -Map: Coho Distribution and Stream Use in the Umpqua Basin<br>-Map: Fall Chinook Distribution and Stream Use in the Umpqua Basin | OR_EPA_AR_026088 - 026089 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| **Undated** | | | |
| 855 | undated | Draft Agenda for EPA Temperature Guidance Meeting with handwritten notes | OR_EPA_AR_026090 - 026091 |
| 856 | undated | Questions for the Technical Workgroup with Regard to Options and Debra's Suggested Questions | OR_EPA_AR_026092 |
| 857 | undated | The Case for Regime-Based Water Quality Standards by Geoffrey C. Poole, Jason B. Dunham, et al | OR_EPA_AR_026093 - 026110 |
| 858 | undated | Agenda for Temperature Policy Workgroup Policy Call | OR_EPA_AR_026111 |
| 859 | undated | Summary of Key Issues from Temperature Policy Meeting | OR_EPA_AR_026112 |
| 860 | undated | Figures of Umatilla River Corridor | OR_EPA_AR_026113 - 026115 |
| 861 | undated | Graphs on Metrics by Jason Dunham | OR_EPA_AR_026116 |
| 862 | undated | Members of the Temperature Project Policy Workgroup | OR_EPA_AR_026117 |
| 863 | undated | Excerpt from a Report on Bull Trout Distribution | OR_EPA_AR_026118 |
| 864 | undated | Bull Trout Peer Reviewers Contact Information | OR_EPA_AR_026119 - 026120 |
| **Public Comments: 1st Draft of Regional Water Temperature Guidance** | | | |
| 865 | 2/22/02 | Commenter Identification for Draft Comment Summary Table on Draft EPA R10 Guidance on State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026121 - 026158 |
| 866 | 2/27/02 | Letter to Randy Smith, EPA, from Cynthia U. Barry, USFWS, re: draft temperature criteria guidance | OR_EPA_AR_026159 - 026164 |
| 867 | 2/21/02 | Letter to L. John Iani, Regional Administrator, EPA, from John A. Kitzhaber, M.D., State of Oregon, re: State of Oregon Comments on the Draft Guidance on State and Tribal Temperature Water Standards, dated 10/31/01 | OR_EPA_AR_026165 - 026175 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 868 | 2/22/02 | Letter to L. John Iani, Regional Administrator, EPA, from Tom Fitzsimmons, Director, WDOE, re: EPA Draft Temperature Criteria | OR_EPA_AR_026176 - 026205 |
| 869 | 2/21/02 | Letter to John Palmer, EPA, from Dirk Kempthorne, Governor, ID, re: Idaho Comments on EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards<br>Attachments:<br>Att. 1: Letter to John Palmer, EPA, from James L. Caswell, Office of Species Conservation, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards<br>Att. 2: Dept. Of Fish and Game<br>Att. 3: Dept. Of Water Resources<br>Att. 4: Dept. Of Agriculture<br>Att. 5: Dept. Of Lands<br>Att. 6: Soil Conservation Comments | OR_EPA_AR_026206 - 026230 |
| 870 | 2/22/02 | Letter to John Iani, R10 Administrator, from Don Sampson, Executive Director, Columbia River Inter-Tribal Fish Commission (CRITFC)<br>Attachments:<br>Att. 1: 2002 Winter Conference Portland, OR, "Water Temperature Criteria Guidance" Preamble<br>Att. 2: CRITFC Formal Comments, 2/21/02 | OR_EPA_AR_026231 - 026245 |
| 871 | 2/20/02 | Letter to John Palmer, EPA, from Samuel N. Penney, Chairman, Nez Perce Tribal Executive Committee, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026246 - 026252 |
| 872 | 2/19/02 | Letter to Christie Whitman, Administrator, EPA, from Mike Crapo, Ranking Member, Subcommittee on Fisheries, Wildlife, and Water, Gordon H. Smith, U.S. Senator, and Larry E. Craig, U.S. Senator, re: Draft Guidance on Water Quality Standards for Temperature | OR_EPA_AR_026253 - 026254 |
| 873 | 2/22/02 | Northwest Pulp and Paper Association Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, Oct. 2001) | OR_EPA_AR_026255 - 026360 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 874 | 2/22/02 | Electronic letter to John Palmer, EPA, from Nina Bell, Executive Director, re: Regional Temperature Review Draft Proposed Guidance | OR_EPA_AR_026361 - 026378 |
| 875 | 2/22/02 | Letter to John Palmer, EPA, from Brent Foster, Attorney for Willamette Riverkeeper and Columbia Riverkeeper, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026379 - 026393 |
| 876 | 2/14/02 | Letter to John Palmer, EPA, from LeeAnne Beres, Save Our Wild Salmon, re: Response to Draft EPA Regional Water Temperature Standards | OR_EPA_AR_026394 - 026395 |
| 877 | 2/15/02 | Letter to John Palmer, EPA, from Edward M. Henderson, Jr., The Mountaineers, re: Draft Regional Temperature Standards | OR_EPA_AR_026396 - 026397 |
| 878 | 2/22/02 | Letter to John Palmer, EPA, from Patricia Sumption, Water and Salmon Committee, Sierra Club Cascade Chapter, re: Response to Draft EPA Regional Water Temperature Standards | OR_EPA_AR_026398 |
| 879 | 2/22/02 | Letter to John Palmer, EPA, from Jane A. Gorsuch, Intermountain Forest Association, re: Review of Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) | OR_EPA_AR_026399 - 0263401 |
| 880 | 2/20/02 | Letter to John Iani, Regional Administrator, EPA, from Thomas L. Partin, American Forest Resource Council, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026402 - 026406 |
| 881 | 2/19/02 | Letter to John Palmer, EPA, from Jeff Light, Plum Creek, re: Review of Draft EPA R10 Guidance for  State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) | OR_EPA_AR_026407 - 026419 |
| 882 | 2/21/02 | Letter to John Palmer, EPA, from Carol A. Whitaker, Georgia-Pacific, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026420 - 026422 |
| 883 | 2/15/02 | Letter to John Palmer, EPA, from Reid Saito, Malheur County Onion Growers Association, re: Draft EPA R10 Guidelines | OR_EPA_AR_026423 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 884 | 2/22/02 | Letter to John Palmer, EPA, from Michael B. White, Dept. of the Army, re: Comments Concerning EPA R10 Draft Water Temperature Guidance for State and Tribal Water Quality Standards | OR_EPA_AR_026424 - 026425 |
| 885 | 2/21/02 | Letter to John Palmer, EPA, from Lisa Freedman, Acting Director, Natural Resources, and Edward W. Shepard, Deputy State Director for Resource Planning, Use and Protection, re: Comments from Pacific Northwest Region of the USDA Forest Service and Oregon State Office of the Bureau of Land Management on Draft Temperature Guidance from EPA R10<br>Attachments:<br>Att. 1: Forest Service and Bureau of Land Management Comments to the EPA Draft Temperature Guidance | OR_EPA_AR_026426 - 026431 |
| 886 | 2/22/02 | Letter to John Palmer, EPA, from Bradley E. Powell, Regional Forester, USDA, Forest Service, re: EPA R10 Draft Temperature Guidelines | OR_EPA_AR_026432 - 026433 |
| 887 | 2/19/02 | Letter to John Palmer, EPA, from Sara S. Kendall, Weyerhaeuser, re: Draft Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026434 - 026438 |
| 888 | 2/21/02 | Letter to John Palmer, EPA, from Brad Harper, Water for Life, Inc., re: EPA Temperature Guidance Comments | OR_EPA_AR_026439 - 026455 |
| 889 | 2/21/02 | Letter to John Palmer, EPA, from Craig Smith, Northwest Food Processors Association, re: R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026456 - 026459 |
| 890 | 2/21/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corporation, re: EPA Draft Temperature Guidelines<br>Attachments:<br>Att. 1: Comments prepared by Dr. Robert Daehy<br>Att. 2: Selected Sections of Analysis and Comments<br>Att. 3: ODEQ Fact Sheet | OR_EPA_AR_026460 - 026482 |
| 891 | 2/22/01 | Letter to John Palmer, EPA, from Mona Peterson, Idaho Women in Timber, re: Draft Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026483 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 892 | 2/1/02 | Letter to John Palmer, EPA, from Justin Hayes, Idaho Conservation League, re: Comments on the Draft EPA R10 Guidance for State and Tribal Water Quality Standards | OR_EPA_AR_026484 - 026492 |
| 893 | 2/19/02 | Letter to John Palmer, EPA, from Kathy Pratt, Malheur Watershed Council, re: EPA's Draft Temperature Guidance | OR_EPA_AR_026493 - 026494 |
| 894 | 2/21/02 | Letter to John Palmer, EPA, from Craig Nelson, Potlatch Corporation, re: Draft EPA R10 Guidance for State and Tribal Water Quality Standards ("Draft Guidance") | OR_EPA_AR_026495 - 026497 |
| 895 | 2/19/02 | Letter to Randy Smith, EPA, from Liz Sedler, Alliance for the Wild Rockies, re: Comments on EPA R10 Draft Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026498 - 026503 |
| 896 | 2/12/02 | Letter to John Palmer, EPA, from Bill Mulligan, Three Rivers Timber, Inc., re: Draft Temperature Guidance | OR_EPA_AR_026504 - 026505 |
| 897 | 2/22/02 | Letter to John Palmer, EPA, from Alan L. Prouty, Simplot Corporate HQ, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026506 - 026528 |
| 898 | 2/19/02 | Letter to John Palmer, EPA, from Nate Marvin, City of Weiser, ID, re: Comment on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026529 |
| 899 | 2/22/02 | Letter to John Palmer, EPA, from Richard R. Rush, Idaho Association of Commerce and Industry, re: Comments pertaining to EPA draft guidance for developing water quality standards for temperature that protect native salmonids in the Pacific Northwest | OR_EPA_AR_026530 - 026532 |
| 900 | 2/21/02 | Letter to John Palmer, EPA, from Bill Sedivy, Idaho Rivers United, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026533 - 026534 |
| 901 | 2/22/02 | Letter to John Palmer, EPA, from Stuart Hardegree, USDA, re: Comments on Draft EPA Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026535 - 026536 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 902 | 3/7/02 | Letter to John Palmer, EPA, from Susan Giannettino, U.S. Dept.of Interior, Bureau of Land Management, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026537 - 026538 |
| 903 | 2/22/02 | Letter to John Palmer, EPA, from Keith R. Frank, Potato Growers of Idaho, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026539 |
| 904 | 2/22/02 | Letter to John Palmer, EPA, from Arleen Pence, Idaho Forest Owners Association, re: Draft Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026540 |
| 905 | 2/22/02 | Letter to John Palmer, EPA, from Frank Priestly, President, Idaho Farm Bureau Federation, re: Comments regarding the "EPA Draft Guidance for Developing Water Quality Standards for Temperature" | OR_EPA_AR_026541 - 026542 |
| 906 | 2/22/02 | Letter to John Palmer, EPA, from Roger Stutzman, Idaho Association of Soil Conservation Districts, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026543 |
| 907 | 2/22/02 | Letter to John Palmer, EPA, from Norman M. Semanko, Idaho Water Users Association, Inc., re: Draft Regional Water Temperature Guidance | OR_EPA_AR_026544 - 026547 |
| 908 | 2/22/02 | Email to John Palmer, EPA,  from Pat Barclay, Idaho Council on Industry and the Environment, re: Comments on Temperature Guidance Document | OR_EPA_AR_026548 - 026549 |
| 909 | 2/22/02 | Letter to John Palmer, EPA, from Ken Harward, Association of Idaho Cities, re: Comments on R10 Draft Temperature Guidance Document | OR_EPA_AR_026550 - 026561 |
| 910 | 2/22/02 | Letter to John Palmer, EPA, from James C. Tucker, Idaho Power, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026562 - 026579 |
| 911 | 2/22/02 | Letter to John Palmer, EPA, from Dave Nelson, Idaho Cattle Association, re: EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026580 - 026581 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 912 | 2002 | House of Representatives, House Joint Memorial No. 18, re: EPA Draft Temperature Guidance Document for Public Comment | OR_EPA_AR_026582 - 026583 |
| 913 | 3/19/02 | Letter to John Palmer, EPA, from Bill Worcester, Oregon Association of County Engineers and Surveyors, re: Comments on EPA's Draft Temperature Guidance | OR_EPA_AR_026584 - 026586 |
| 914 | 2/22/02 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) Attachments: Att. 1: Legal Review Att. 2: Policy Review Att. 3: Technical Review | OR_EPA_AR_026587 - 026647 |
| 915 | 2/21/02 | Letter to John Palmer, EPA, from Janet A. Gillaspie, Oregon Association of Clean Water Agencies, re: Comments on Draft Regional Temperature Criteria | OR_EPA_AR_026648 - 026657 |
| 916 | 2/19/02 | Letter to John Palmer, EPA, from William Burich, Chiquita Processed Foods, LLC, re: EPA R10 Draft Temperature Guidance | OR_EPA_AR_026658 - 026659 |
| 917 | 2/4/02 | Letter to John Iani, EPA, from Gordon Ross, Coos Bay, OR, re: Comments on EPA Draft Temperature Guidance | OR_EPA_AR_026660 |
| 918 | 1/21/02 | Letter to Mark D. Charles, ODEQ, cc: John Palmer, EPA, from Walt Schroeder, Gold Beach, OR, re: Draft Temperature Guidance Attachments: Att. 1: 12/13/01 Letter to ODEQ on Draft Temperature Guidance Att. 2: 1/15/02 Letter to Walt Schroeder from ODEQ | OR_EPA_AR_026661 - 026667 |
| 919 | 2/22/02 | Letter to Dru Keenan, EPA, from John Ledger, Associated Oregon Industries, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01) | OR_EPA_AR_026668 - 026670 |
| 920 | 2/22/02 | Letter to John Palmer, EPA, from Mark W. Nelson, Oregon Metals Industry Council, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (10/01) | OR_EPA_AR_026671 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 921 | 2/22/02 | Letter to John Palmer, EPA, from Anita Winkler, Oregon Water Resources Congress, re: Response to Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with attachment<br>Att. 1: Addendum to Letter from the Oregon Water Resources Congress | OR_EPA_AR_026672 - 026678 |
| 922 | 2/20/02 | Letter to John Palmer, EPA, from Michael S. Kuenzi, City of Klamath Falls, Will Haapala, City of Klamath Falls, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards with attachment<br>Att. 1: Attainability | OR_EPA_AR_026679 - 026684 |
| 923 | 2/22/02 | Letter to John Palmer, EPA, from James Desmond, Owyhee County Natural Resources Committee, re: Draft EPA R10 Guidance for State and Tribal Temperature Water | OR_EPA_AR_026685 - 026688 |
| 924 | 2/22/02 | Letter to John Palmer, EPA, from Terry Flores, PacifiCorp, re: PacifiCorp's Comments on EPA R10's Guidance for State and Tribal Temperature Water Quality Standards (10/01 Draft) | OR_EPA_AR_026689 - 026692 |
| 925 | 2/21/02 | Letter to John Palmer, EPA, from LeeRoy Horton, Fort Rock/Silver Lake Soil and Water Conservation District, re: St. Of OR temperature standards for streams | OR_EPA_AR_026693 - 026695 |
| 926 | 2/8/02 | Letter to John Iani, Regional Administrator, EPA, from Senator Ted Ferrioli, OR, and Representative Betsy Close, OR, re: Draft EPA R10 Guidance for State and Tribal Water Quality Standards | OR_EPA_AR_026696 - 026697 |
| 927 | undated | Comments on EPA Temperature Guidance from Oregon's Cattlemen's Association by Pat Larson, Vice-Chair, Water Committee, and Susie Hammand, Chair, Water Committee, re: Comments on EPA's Draft Temperature Guidance | OR_EPA_AR_026698 - 026711 |
| 928 | 2/22/02 | Letter to John Palmer, EPA, from Peter S. Test, Oregon Farm Bureau Federation, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) | OR_EPA_AR_026712 - 026717 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 929 | undated | Comments on the Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards from Wallowa County Board of Commissioners, State of Oregon | OR_EPA_AR_026718 - 026721 |
| 930 | 2/14/02 | Letter to John Palmer, EPA, from Dr. Clinton C. Shock, Ontario, OR, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026722 - 026725 |
| 931 | 2/19/02 | Letter to John Palmer, EPA, from Owyhee Watershed Council, re: Public Comment on EPA's Draft Temperature Guidance | OR_EPA_AR_026726 |
| 932 | 2/1/02 | Email to John Palmer, EPA, from Larry Lamperti, re: Water Quality Standards | OR_EPA_AR_026727 - 026730 |
| 933 | 2/22/02 | Letter to John Palmer, EPA, from Ann Goos, Washington Forest Protection Association, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) Attachment Att. 1: Comments | OR_EPA_AR_026731 - 026770 |
| 934 | 2/22/02 | Letter to John Palmer, EPA, from Hertha L. Lund, Washington State Farm Bureau, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) | OR_EPA_AR_026771 - 026773 |
| 935 | 2/21/02 | Letter to John Palmer, EPA, from Roy G. Metzgar, Everett Public Works, re: Proposed guidance for regional water temperature - review comments Attachment Att. 1: Comments | OR_EPA_AR_026774 - 026787 |
| 936 | 2/19/02 | Letter to John Palmer, EPA, from John Gorman, Simpson, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026788 - 026789 |
| 937 | 2/22/02 | Letter to John Palmer, EPA, from Blake S. Rowe, Longview Fibre Company, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, 10/01) | OR_EPA_AR_026790 - 026792 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 938 | 2/4/02 | Letter to John Palmer, EPA, from Harry Bell, Green Crow, re: Draft Guidance for State and Tribal Temperature Water Quality Standards Attachment<br>Att. 1: Fact Sheet | OR_EPA_AR_026793 - 026798 |
| 939 | 2/14/02 | Letter to John Palmer, EPA, from Joan Crooks, Washington Environmental Council, re: EPA Regional Temperature Guidance with attachment<br>Att. 1: Comments | OR_EPA_AR_026799 - 026805 |
| 940 | 2/22/02 | Letter to John Palmer, EPA, from Robert W. Clubb, Ph.D., Public Utility District No. 1 of Douglas County, re: Comments on EPA R10 Draft Temperature Guidelines | OR_EPA_AR_026806 - 026807 |
| 941 | 2/22/02 | Letter to John Palmer, EPA, from Nels Hanson, Washington Farm Forestry Association, re: Comments | OR_EPA_AR_026808 |
| 942 | 2/21/02 | Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards Submitted on Behalf of Washington Trout by Nick Gayeski | OR_EPA_AR_026809 - 026816 |
| 943 | 2/22/02 | Letter to John Palmer, EPA, from Naki Stevens, Audubon Washington, re: Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026817 - 026819 |
| 944 | 2/20/02 | Letter to John Palmer, EPA, from Robert Meier, Rayonier, re: Review of the Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 21, 2001) | OR_EPA_AR_026820 - 026822 |
| 945 | 2/21/02 | Letter to John Palmer, EPA, from Scott E. Swanson, West Fork Timber Company, LLC, re: Comments on Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards (Public Review Draft, October 21, 2001) | OR_EPA_AR_026823 - 026825 |
| 946 | 2/22/02 | Letter to John Palmer, EPA, from Clifford R. Sears, Public Utility District No. 2 of Grant County, re: Grant PUD's Comments on EPA R10 Draft Guidance for State and Tribal Temperature Water Quality Standards with attachment<br>Att. 1: General Comments | OR_EPA_AR_026826 - 026864 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 947 | 3/8/02 | Memo to John Palmer, EPA, from Ed Connor, Seattle City Light, re: Hard copy of comments on draft temperature guidance<br>Att. 1: Letter to John Palmer, EPA, from Nancy Glaser, Seattle City Light, Sally Marquis, Seattle Public Utilities, re: EPA Draft Temperature Guidance for Pacific Northwest | OR_EPA_AR_026865 - 026868 |
| 948 | 2/22/02 | Letter to John Palmer, EPA, from Rick Dieker, Yakima Basin Joint Board, re: Comments on Draft EPA Temperature WQS Report | OR_EPA_AR_026869 - 026871 |
| 949 | 2/22/02 | Letter to John Palmer, EPA, from Jim Weber, Staff Attorney, Skagit System Cooperative, re: Comments on EPA's Draft Temperature Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026872 - 026879 |
| 950 | 11/19/01 | Email to John Palmer, EPA, et al, from Steven E. George, re: Temperature Guidance Comments with attachment<br>Att. 1: A Review of the Teanaway Temperature TMDL | OR_EPA_AR_026880 - 026884 |
| 951 | 12/31/01 | Letter to John Palmer, EPA, from Scott M. Hansen, Puget Creek Restoration Society, re: Comments and Concerns regarding Draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026885 - 026887 |
| 952 | 2/22/02 | Letter to John Palmer, EPA, from Grant Nelson, Association of Washington Business, re: Comments on Draft EPA Guidance<br>Att. 1: Letter to John Palmer, EPA, from Betsy Cooper, Curtis DeGasperi, King County Wastewater Treatment Division, and Luanne Coachman, King County Water and Land Resources Division, re: R10's Draft Regional Temperature Criteria | OR_EPA_AR_026888 - 026890 |
| 953 | 2/22/02 | Letter to John Palmer, EPA, from Thomas G. Myrum, Washington State Water Resources Association, re: Response to Draft EPA Region 10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026891 - 026892 |
| 954 | undated | Electronic letter to John Palmer, EPA, from Steven Hays, Chelan Public Utility District, re: Comments on EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026893 - 026902 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 955 | 12/5/01 | Letter to John Palmer, EPA, from Mike Mihelich, Kootenai Environmental Alliance, re: Comments in Response to R10 Draft Guidance for State Temperature WQS | OR_EPA_AR_026903 - 028906 |
| 956 | 12/4/01 | Letter to John Palmer, EPA, from Paul Hanneman, Charles Hurliman, and Tim Josi, Board of Commissioners for Tillamook County, OR, re: EPA Draft Temperature Guidance | OR_EPA_AR_026907 - 026908 |
| 957 | 12/21/01 | Letter to John Palmer, EPA, from Scott M. Hansen, Puget Creek Restoration Society, re: Comments and Concerns Regarding draft EPA R10 Guidance for State and Tribal Temperature Water Quality Standards | OR_EPA_AR_026909 - 026914 |
| **Public Comments: 2nd Draft of Regional Water Temperature Guidance** | | | |
| 958 | 11/22/02 | Letter to John Palmer, EPA, from Lori Sundstrom, Manager, OR Dept. of Transportation, re: Comments on EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, 2nd Public Review, 10/10/02 | OR_EPA_AR_026915 - 026919 |
| 959 | 11/26/02 | Letter to John Palmer, EPA, from Ann Goos, Washington Forest Protection Association, re: Comments in response to the 2nd Public Review Draft | OR_EPA_AR_026920 - 026944 |
| 960 | 11/23/02 | Letter to John Palmer, EPA, from Alan L Prouty, J.R. Simplot, re: 2nd Draft EPA Guidance | OR_EPA_AR_026945 - 026961 |
| 961 | 11/26/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp., re: 2nd Public Review Draft 10/10/02 | OR_EPA_AR_026962 - 026966 |
| 962 | 11/26/02 | Letter to John Palmer, EPA, from John Robison, Idaho Conservation League, re: 2nd Public Review Draft EPA R10 Guidance | OR_EPA_AR_026967 - 026974 |
| 963 | 11/26/02 | Letter to John Palmer, EPA, from Sally Marquis, City of Seattle, re: EPA Draft Temperature Guidance | OR_EPA_AR_026975 - 026979 |
| 964 | 11/27/02 | Letter to Randall Smith, Director, EPA, from Robert Kelly, Jr, Director, Nooksack Indian Tribe Natural Resources Dept., re: R10 Water Quality Temperature Criteria Guidance | OR_EPA_AR_026980 - 026982 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 965 | 11/26/02 | Letter to John Palmer, EPA, from Joan Crooks, Washington Environmental Council, re: 2nd Draft of Regional Water Temperature Guidance | OR_EPA_AR_026983 - 026986 |
| 966 | 11/22/02 | Letter to John Palmer, EPA, from Jane A. Gorsuch, Intermountain Forest Association, re: Review of 2nd Draft EPA R10 Guidance | OR_EPA_AR_026987 - 026990 |
| 967 | 11/26/02 | Letter to John Palmer, EPA, from Chris Jarmer, Oregon Forest Industries Council, re: Review of 2nd Public Review Draft<br>Attachment<br>Att.1: Comments | OR_EPA_AR_026991 - 027005 |
| 968 | 11/26/02 | Letter to John Palmer, EPA, from Don Sampson, Columbia River Inter-Tribal Fish Commission (CRITFC), re: EPA R10 Draft 2 Temperature Guidance Criteria<br>Attachment<br>Att. 1: Comments | OR_EPA_AR_027006 -027016 |
| 969 | 11/26/02 | Letter to John Palmer, EPA, from Dean Marriott, City of Portland Environmental Services, re: Comments on 2nd Draft of EPA R10 Guidance | OR_EPA_AR_027017 |
| 970 | 11/29/02 | Letter to John Palmer, EPA, from William A. Dryden, Boise Cascade Corp., re: Review of EPA R10 Guidance (2nd Public Review Draft, 10/10/02) | OR_EPA_AR_027018 - 027022 |
| 971 | 11/26/02 | Letter to John Iani, Regional Administrator, EPA, from Dirk Kempthorne, Governor, ID, re: 2nd Public Review Draft of Proposed EPA R10 Guidance<br>Att. 1: Attachment to Idaho Comments on "EPA Region 10 Guidance for Pacific Northwest State and Trival Temperature Water Quality Standards" | OR_EPA_AR_027023 - 027031 |
| 972 | 11/26/02 | Letter to John Iani, Regional Administrator, EPA, from D. Robert Lohn, Regional Administrator, NMFS-NOAA, re: 10/10/02 Draft EPA R10 Guidance | OR_EPA_AR_027032 - 027045 |
| 973 | 11/26/02 | Letter to John Palmer, EPA, from Robbin Finch, Boise City Public Works, re: Boise City Comments on Draft R10 Guidance | OR_EPA_AR_027046 - 027054 |
| 974 | 11/25/02 | Letter to John Palmer, EPA, from Richard R. Rush, Idaho Association of Commerce and Industry, re: 2nd Public Review Draft | OR_EPA_AR_027055 - 027057 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 975 | 11/26/02 | Letter to John Palmer, EPA, from Susan Giannettino, U.S .Dept. Of Interior, Bureau of Land Management, re: 2nd Draft of Regional Water Temperature Guidance | OR_EPA_AR_027058 - 027059 |
| 976 | 11/25/02 | Letter to John Palmer, EPA, from Thomas L. Partin, American Forest Resource Council, re: 2nd Public Review Draft, 10/10/02 | OR_EPA_AR_027060 - 027062 |
| 977 | 11/27/02 | Letter to John Palmer, EPA, from Megan White, WDOE, re: Comments on Draft Regional Temperature Criteria Guidance | OR_EPA_AR_027063 - 027073 |
| 978 | 11/26/02 | Letter to John Palmer, EPA, from Terry Flores, PacifiCorp, re: 2nd Draft of EPA R10 Guidance | OR_EPA_AR_027074 - 027078 |
| 979 | 11/15/02 | Letter to John Palmer, EPA, from Samuel N. Penney, Nez Perce Tribal Executive Committee, re: Comments on Draft EPA R10 Guidance | OR_EPA_AR_027079 - 027082 |
| 980 | 11/26/02 | Letter to Randall Smith, EPA, from Michael T. Llewelyn, ODEQ, re: 2nd Draft of EPA R10 Guidance | OR_EPA_AR_027083 - 027088 |
| 981 | 11/15/02 | Letter to John Palmer, EPA, from Robert Spahr, Chehalis Basin Partnership, re: 2nd Draft of Regional Water Temperature Guidance for Public Review | OR_EPA_AR_027089 |
| 982 | 11/26/02 | Letter to John Palmer, EPA, from Roy G. Metzgar, Everett Public Works, re: 2nd Draft of EPA R10 Guidance | OR_EPA_AR_027090 - 027092 |
| 983 | 11/25/02 | Letter to John Palmer, EPA, from Thomas L. Partin, American Forest Resource Council, re: 2nd Public Review Draft 10/10/02 | OR_EPA_AR_027093 - 027095 |
| 984 | 11/26/02 | Letter to John Palmer, EPA, from Frank Priestley, Idaho Farm Bureau Federation, re: Review of 2nd Draft EPA R10 Guidance | OR_EPA_AR_027096 - 027098 |
| 985 | 12/9/02 | Letter to John Palmer, EPA, from Kathleen Feehan, Confederated Tribes of the Umatilla Indian Reservation, re: Draft EPA R10 Guidance | OR_EPA_AR_027099 - 027102 |
| 986 | 12/12/02 | Letter to John Iani, Regional Administrator, EPA, from Anne Badgley, Regional Director, US DOI, re: Comments on Proposed EPA R10 Guidance | OR_EPA_AR_027103 - 027106 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 987 | 11/24/02 | Comments from Oregon Cattlemen's Association<br>Literature Provided as Attachments<br>Att. 1: Physics, A World View<br>Att. 2: Optical Thermal Ratchet<br>Att. 3: The Story of Physics<br>Att. 4: Fluvial Processes in Geomorphology<br>Att. 5: Applied River Morphology<br>Att. 6: Thermal Characteristics of Wisconsin Headwater Streams Occupied by Beaver: Implications for Brook Trout Habitat<br>Att. 7: Stream Temperature/Air Temperature Relationship: A Physical Interpretation<br>Att. 8: The Natural Heating and Cooling of Water<br>Att. 9: A Simple Method to Classify Stream Thermal Stability with Single Observations of Daily Maximum Water and Air Temperatures<br>Att. 10: Influence of Streamside Cover and Stream Features on Temperature Trends in Forested Streams of Western Oregon<br>Att. 11: Riparian Shade and Stream Temperature: A Perspective<br>Att. 12: A Nonlinear Regression Model for Weekly Stream Temperatures<br>Att. 13: Perspectives on Water Flow and the Interpretation of FLIR Images<br>Att. 14: Influence of Thermal Gradients on the Rates of Heating and Cooling of Streams<br>Att. 15: Five Equations that Changed the World<br>Att. 16: Intro to Scientific Research<br>Att. 17: Clouds in a Glass of Beer<br>Att. 18: A Nonlinear Regression Model for Weekly Stream Temperatures | OR_EPA_AR_027107 - 027279 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 988 | 11/26/02 | Letter to John Palmer, EPA, from Llewellyn Matthews, Northwest Pulp and Paper, re: 2nd Public Review Draft, 10/10/02<br>Attachments<br>Att.1: Comments from 2/22/02<br>Att.2: Comments from 11/26/02<br>Att. A: Summary of Information Relating to Historic Temperature Conditions of the Columbia and Lower Snake Rivers<br>Att. B: Historic sources<br>Att. C: Executive Summary<br>Att. D:<br>1) 11/12/02 Letter to Llewelyn Matthews, Northwest Pulp and Paper, from Heather M. Bartlett, SECOR International Incorporated, re: Willamette River Basin Temperature 2001/2002 Data Analysis, and<br>2) Letter to to Llewelyn Matthews, Northwest Pulp and Paper, from Heather M. Bartlett, SECOR International Incorporated with attached figures, re: Willamette River Basin Temperature Monitoring Results - 2002<br>Att. E: Laenen, Antonius, Risley, John C. 1997.  Precipitation-Runoff and Streamflow-Routing Models for the Willamette River Basin, Oregon. | OR_EPA_AR_027280 - 027588 |
| 989 | 11/26/02 | Oregon Forest Industries Council (OFIC) Comments | OR_EPA_AR_027589 - 027595 |
| **Technical Documents Sent to EPA in Response to Call for Data** | | | |
| **Prior to 1995** | | | |
| 990 | 10/20/37 | Roth, A.R. 1937.  A Survey of the Waters of the South Umpqua Ranger District, Umpqua National Forest | OR_EPA_AR_027596 - 027639 |
| 991 | 4/12/76 | Wurtsbaugh, Wayne A., Davis, Gerald E. 1976. Effects of temperature and ration level on the growth and food conversion efficiency of Salmo gairdneri, Richardson | OR_EPA_AR_027640 |
| 992 | 1977 | Hokanson, Kenneth E.F., Kleiner, Charles F., and Thorslund, Todd W. 1977. Effects of Constant Temperatures and Diel Temperature Fluctuations on Specific Growth and Mortality Rates and Yield of Juvenile Rainbow Trout, *Salmo gairdneri* | OR_EPA_AR_027641 - 027650 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 993 | 8/77 | Kubicek, Paul F. 1977. Summer Water Temperature Conditions in the Eel River System, with Reference to Trout and Salmon | OR_EPA_AR_027651 - 027848 |
| 994 | 1982 | Bisson, Peter A. 1982. Salmonid Populations in Logged and Unlogged Stream Sections of Western Washington | OR_EPA_AR_027849 - 027873 |
| 995 | 7/84 | Beschta, Robert L., Weatherred, Jim. 1984. A Computer Model for Predicting Stream Temperatures Resulting from the Management of Streamside Vegetation. | OR_EPA_AR_027874 - 027955 |
| 996 | 1985 | Clarke, W. C., Shelbourn, J.E.. 1985. Growth and Development of Seawater Adaptability by Juvenile Fall Chinook Salmon (*oncorhynchus tshawytscha*) in Relation to Temperature | OR_EPA_AR_027956 - 027966 |
| 997 | 1987 | Bilby, Robert E., Bisson, Peter A. 1987. Emigration and Production of Hatchery Coho Salmon (Oncorhynchus kisutch) Stocked in Streams Draining an Old-growth and a Clear-cut Watershed | OR_EPA_AR_027967- 027977 |
| 998 | 1988 | Bisson, Peter A., Nielsen, Jennifer L., Ward, James W. 1988. Summer Production of Coho Salmon Stocked in Mount St. Helens Streams 3-6 Years after the 1980 Eruption | OR_EPA_AR_027978 - 027991 |
| 999 | 1989 | Adams, Terry N., Sullivan, Kathleen. 1989. The Physics of Forest Stream Heating: A Simple Model | OR_EPA_AR_027992 - 028032 |
| 1000 | 1991 | Berman, C.H., Quinn, T.P. 1991. Behavioural thermoregulation and homing by spring chinook salmon, Oncorhynchus tsawytscha (Walbaum), in the Yakima River | OR_EPA_AR_028033 - 028044 |
| 1001 | 12/1/91 | Castleberry, Daniel T., Cech, Jr., Joseph J., et al. 1991. Growth, Condition, and Physiological Performance of Juvenile Salmonids from the Lower American River: February through June, 1991. Final Report. | OR_EPA_AR_028045 - 028180 |
| 1002 | 6/91 | Caldwell, Jean E.., Doughty, Kent, and Sullivan, Kate. 1991. Evaluation of Downstream Temperature Effects of Type 4/5 Waters | OR_EPA_AR_028181 - 028313 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1003 | 1992 | Bilby, Robert E., Bisson, Peter A. 1992. Allochthonous versus Autochthonous Organic Matter Contributions to the Tropic Support of Fish Populations in Clear-Cut and Old-Growth Forested Streams | OR_EPA_AR_028314 - 028325 |
| 1004 | 3/93 | Federal Energy Regulatory Commission Draft Staff Report Volume I, Glines Canyon (FERC No. 588) and Elwha (FERC No. 2683) Hydroelectric Projects Washington | OR_EPA_AR_028326 - 028335 |
| 1005 | 3/8/93 | Castleberry, Daniel T., Cech, Jr., Joseph J., et al. 1993. Growth, condition, and physiological performance ;of juvenile salmonids from the lower American River: February through July 1992, Final Report | OR_EPA_AR_028336 - 028456 |
| 1006 | 5/94 | Caldwell, Jean E. 1994. Green River Temperature Investigation 1992 | OR_EPA_AR_028457 - 028512 |
| 1007 | 1994 | Ugedal, Ola, Heggberget, Tor G., Grande, Gjert E. 1994.  Growth of Wild Stunted Arctic Char after Transfer to a Commercial Rearing System | OR_EPA_AR_028513 - 028519 |
| **1995** | | | |
| 1008 | 2/24/95 | Hatten, James R., Conrad, Robert H. 1995. A Comparison of Summer Stream Temperatures in Unmanaged and Managed Sub-Basins of Washington's Western Olympic Peninsula | OR_EPA_AR_028520 - 028579 |
| 1009 | 9/30/95 | Robison, E. George, Runyon, John, and Andrus, Chip. 1995. Oregon Department of Forestry, Cooperative Stream Temperature Monitoring: Project Completion Report for 1994-1995 | OR_EPA_AR_028580 - 028622 |
| 1010 | 10/95 | Hatten, James R., Conrad, Robert. 1995. Northwest Fishery Resource Bulletin, A Comparison of Summer Stream Temperatures in Unmanaged Sub-basins of Washington's Western Olympic Peninsula | OR_EPA_AR_028623 - 028682 |
| 1011 | 1995 | Konecki, John T., Woody, Carol A., and Quinn, Thomas P. 1995. Influence of Temperature on Incubation Rates of Coho Salmon (Oncorhynchus kisutch) from Ten Washington Populations | OR_EPA_AR_028683 - 028689 |
| **1996** | | | |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1012 | 4/96 | Frissell, Christopher A., Bayles, David. 1996. Ecosystem Management and the Conservation of Aquatic Biodiversity and Ecological Integrity | OR_EPA_AR_028690 - 028701 |
| 1013 | 7/31/96 | Newton, Michael, Zwieniecki, Maciej. 1996. Temperature and Streamflow Regulation by Streamside Cover, Final Report to Oregon Department of Forestry | OR_EPA_AR_028702 - 028724 |
| 1014 | 1996 | Stoneman, Christine L., Jones, Michael L. 1996. A Simple Method to Classify Stream Thermal Stability with Single Observations of Daily Maximum Water and Air Temperatures | OR_EPA_AR_028725 - 028734 |
| 1015 | 8/96 | Stanford, Jack A., Poole, Geoffrey C. 1996. A Protocol for Ecosystem Management | OR_EPA_AR_028735 - 028738 |
| 1016 | 1996 | Drake, Melissa Tremi, Taylor, William W. 1996. Influence of spring and summer water temperature on brook charr, Salvelinus fontinalis, growth and age structure in the Ford River, Michigan | OR_EPA_AR_028739 - 028749 |
| **1997** | | | |
| 1017 | 1997 | Brosofske, Kimberley D., Chen, Jiquan, et al. 1997. Harvesting Effects on Microclimatic Gradients from Small Streams to Uplands in Western Washington | OR_EPA_AR_028750 - 028762 |
| 1018 | 3/97 | Dent, Liz F., Walsh, Jennifer B.S.. 1997. Oregon Department of Forestry, Forest Practices Monitoring Program, Effectiveness of Riparian Management Areas and Hardwood Conversions in Maintaining Stream Temperature | OR_EPA_AR_028763 - 028828 |
| 1019 | 1997 | Rutherford, J. Christopher, Blackett, Shane, Blackett, Colin. 1997. Predicting the effects of shade on temperature in small streams. | OR_EPA_AR_028829 - 028836 |
| 1020 | 3/97 | Raymond, Richard B., Eilers, Joseph M., et al. 1997. Limnology of Lake Billy Chinook and Lake Simtustus, Oregon | OR_EPA_AR_028837 - 029011 |
| 1021 | 1997 | Buchanan, David V., Gregory, Stanley V. 1997. Development of Water Temperature Standards to Protect and Restore Habitat for Bull Trout and other Cold Water Species in Oregon | OR_EPA_AR_029012 - 029020 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1022 | 1997 | Swanberg, Tim R. 1997. Movements of and Habitat Use by Fluvial Bull Trout in the Blackfoot River, Montana | OR_EPA_AR_029021 - 029032 |
| **1998** | | | |
| 1023 | 1998 | Taniguchi, Yoshinori, Rahel, Frank J., Novinger, Douglas C. 1998. Temperature mediation of competitive interactions among three fish species that replace each other along longitudinal stream gradients | OR_EPA_AR_029033 |
| 1024 | 2/98 | Rogue River Basin Cooperative Stream Temperature Monitoring. 1993 - 1997. | OR_EPA_AR_029034 - 029067 |
| 1025 | 11/98 | Lichatowich, Jim. 1998. A Conceptual Foundation for the Management of Native Salmonids in the Deschutes River | OR_EPA_AR_029068 - 029250 |
| 1026 | 12/98 | Lilga, Mary C. 1998. Effects of Flow Variation on Stream Temperatures in the Lower Yakima River, Abstract | OR_EPA_AR_029251 - 029347 |
| 1027 | 1998 | Sugden, Brian D., Hillman, Tracy W., et al. 1998. Stream Temperature Considerations in the Development of Plum Creek's Native Fish Habitat Conservation Plan | OR_EPA_AR_029348 - 029435 |
| 1028 | 12/98 | McMahon, Tom, Zale, Al, et al. 1998. Growth and Survival Temperature Criteria for Bull Trout, Annual Report 1998 | OR_EPA_AR_029436 - 029453 |
| 1029 | 3/98 | Forest Science Projects (FSP).  Technical Notes: Sampling Window for Stream Temperatures | OR_EPA_AR_029454 - 029457 |
| 1030 | 4/98 | Forest Science Projects (FSP).  Technical Notes: Stream Temperature Sampling Frequencies Explored | OR_EPA_AR_029458 - 029461 |
| 1031 | 12/10/98 | Umpqua Basin Watershed Council. Elk Creek Temperature Study. 1998. -Appendices | OR_EPA_AR_029462 - 029509 |
| **1999** | | | |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1032 | 1999 | Torgersen, Christian E. Price, David M., et al. 1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon | OR_EPA_AR_029510 - 029527 |
| 1033 | 1999 | Montgomery, David R., Beamer, Eric M., et al. 1999. Channel type and salmonid spawning distribution and abundance | OR_EPA_AR_029528 - 029538 |
| 1034 | 9/30/99 | Robinson, E. George, Runyon, John, and Andrus, Chip. 1999.  Oregon Department of Forestry, Cooperative Stream Temperature Monitoring: Project Completion Report for 1994-1995 | OR_EPA_AR_029539 - 029580 |
| 1035 | 1999 | Edsall, Thomas A., Frank, Anthony M., et al. 1999. The Effect of Temperature and Ration Size on the Growth, Body Composition, and Energy Content of Juvenile Coho Salmon | OR_EPA_AR_029581 - 029588 |
| 1036 | 1999 | Elliott, J. M., Hurley, M.A. 1999.  A new energetics model for brown trout, *Salmo trutta* | OR_EPA_AR_029589 - 029600 |
| 1037 | 11/99 | Forest Practices Advisory Committee on Salmon and Watersheds, Riparian Function, Issue: How well do current riparian protection practices on forestland provide for and maintain large wood inputs and stream temperatures necessary to maintain and recover salmonids? | OR_EPA_AR_029601 - 029670 |
| 1038 | 6/99 | Schuett-Hames, Dave, Pleus, Allen E. 1999. TFW Monitoring Program, Method Manual for the Stream Temperature Survey | OR_EPA_AR_029671 - 029760 |
| 1039 | 12/99 | Zimmerman, Christian E., Reeves, Gordon H. 1999. Steelhead and Resident Rainbow Trout: Early Life History and Habitat Use in the Deschutes River, Oregon, Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_029761 - 029838 |
| 1040 | 4/99 | Raymond, Richard, Eilers, Joseph. 1999 Study Plan, Lower Deschutes River Water Quality Studies, Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_029839 - 029853 |
| 1041 | 4/99 | Thiesfeld, Steven L., Kern, James C. 1999. Lake Billy Chinook Sockeye Salmon and Kokanee Research Study 1996 - 1998.  Contract Completion Report.  Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_029854 - 030026 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1042 | 12/99 | Lewis, Scott D. 1999.  Abundance, Activity, and Diet of Littoral Fish in Lake Billy Chinook, Lake Simtustus, and Reregulating Reservoir, Oregon, 1997 - 1999.  Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_030027 - 030079 |
| 1043 | 4/99 | Huntington, Charles, Hardin, Tim, et al. 1999.  Water Temperatures in the Lower Deschutes River, Oregon | OR_EPA_AR_030080 - 030142 |
| 1044 | 12/99 | Groves, Kristy, Shields, Barbara. 1999.  Lake Billy Chinook Rainbow (Redband) Trout Life History Study – Final Report, Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_030143 - 030249 |
| 1045 | 12/99 | Beauchamp, David A., Van Tassell, Jason J. 1999. Modeling Seasonal Trophic Interactions of Adfluvial Bull Trout in Lake Billy Chinook, Oregon, Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_030250 - 030292 |
| 1046 | 12/4/99 | Umpqua Basin Watershed Council. 1999. Appendices for the Calapooya Watershed 1999 Temperature Study | OR_EPA_AR_030293 - 030333 |
| 1047 | 1999 | Zwieniecki, Maciej A., Newton, Michael. 1999. Influence of Streamside Cover and Stream Features on Temperature Trends in Forested Streams of Western Oregon | OR_EPA_AR_030334 - 030341 |
| 1048 | 11/30/99 | Krueger, William C., Stringham, Tamzen K., et al. 1999. Environmental and Management Impacts on Stream Temperature | OR_EPA_AR_030342 - 030655 |
| 1049 | 9/99 | Oregon Forest Industries Council. 1999. Evaluation of Oregon's DEQ's Temperature Modeling and TMDL Process | OR_EPA_AR_030656 - 030681 |
| 1050 | 8/99 | Oregon Forest Industries Council. 1999.  FEMAT Riparian Process Effectiveness Curves: What is Science-Based and What is Subjective Judgment? | OR_EPA_AR_030682 - 030739 |
| 1051 | 10/5/99 | InSight Consultants. 1999. Yoncalla Creek Dye Study | OR_EPA_AR_030740 - 030744 |
| 1052 | 12/99 | McMahon, Tom, Zale, Al, et al. 1999. Draft. Growth and Survival Temperature Criteria for Bull Trout Annual Report 1999 (year two) | OR_EPA_AR_030745 - 030770 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1053 | 10/99 | Adams, Terry N. 1999. Primer on the Physics of Forest Stream Temperature | OR_EPA_AR_030771 - 030827 |
| 1054 | 1999 | Coutant, Charles C. 1999. Perspectives on Temperature in the Pacific Northwest's Fresh Waters, Oak Ridge National Laboratory | OR_EPA_AR_030828 - 030946 |
| 1055 | 4/31/99 | Dunham, Jason. 1999.  Stream temperature criteria for Oregon's Lahontan cutthroat trout, Oncorhynchus clarki henshawi, Final Report | OR_EPA_AR_030947 - 031989 |
| 1056 | 12/31/99 | Li, Hiram, W., Kauffman, J. Boone, et al. 1999. Collaborative Research: Hydrologic, Geomorphic and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Species, January 1, 1996 - December 31, 1999 | OR_EPA_AR_031990 - 031047 |
| 1057 | 9/99 | Poole, Geoffrey C., Berman, Cara H. 1999. Pathways of Human Influence on Water Temperature in Stream Channels | OR_EPA_AR_031048 - 031071 |
| 1058 | 2/16/99 | Rieman, Bruce E., Chandler, Gwynne L. 1999. Empirical Evaluation of Temperature Effects on Bull Trout Distribution in the Northwest, Final Report | OR_EPA_AR_031072 - 031110 |
| 1059 | 1999 | Torgersen, Christian E., Price, David M., et al. 1999. Multiscale Thermal Refugia and Stream Habitat Associations of Chinook Salmon in Northeastern Oregon | OR_EPA_AR_031111 - 031138 |
| 1060 | 1/99 | U.S. Forest Service Regional HQ, Missoula, Montana. 1999. Stream Temperatures and Salmonid Distributions: Proceedings of a Workship | OR_EPA_AR_031139 - 031161 |
| 1061 | 1999 | Roper, Brett B., Scarnecchia, Dennis L. 1999. Emigration of age-O chinook salmon (*Oncorhynchus tshawytscha*) smolts from the Upper South Umpqua River Basin, Oregon, U.S.A. | OR_EPA_AR_031162 - 031169 |
| 1062 | 1999 | Edsall, Thomas A., Frank, Anthony M. 1999. The Effect of Temperature and Ration Size on the Growth, Body Composition, and Energy Content of Juvenile Coho Salmon | OR_EPA_AR_031170 - 031177 |
| 2000 | | | |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1063 | 1/00 | Umpqua Basin Watershed Council. 2000. Calapooya Creek Temperature Study 1999, Procedure, Results, and Preliminary Analysis | OR_EPA_AR_031178 - 0311196 |
| 1064 | 2/00 | Umpqua Basin Watershed Council. 2000. South Umpqua Watershed Temperature Study 1999, Procedure, Results, and Preliminary Analysis | OR_EPA_AR_031197 - 031227 |
| 1065 | 1/12/00 | Umpqua Basin Watershed Council. 2000. Appendices for the South Umpqua Watershed Temperature Study 1999 Att.: Executive Summary | OR_EPA_AR_0312228 - 031368 |
| CD 1066 | 5/4/00 | CD: Temperature Growth Risks, Chinook | OR_EPA_AR_031369 - 031421 |
| CD 1067 | 9/11/00 | CD: Lewis, T.E., Lamphear, D.W., et al. 2000. Regional Assessment of Stream Temperatures Across Northern California and their Relationship to Various Landscape-Level and Site-Specific Attributes | OR_EPA_AR_031422 - 031868 |
| 1068 | 3/27/00 | Integrated Headwater Stream Riparian Management Study, Progress Report #4: Project Summary | OR_EPA_AR_031869 - 031879 |
| 1069 | 7/00 | Bull Trout Salvelinus Confluentus Population and Habitat Surveys in the McKenzie and Middle Fork Willamette Basins Annual Report 2000 | OR_EPA_AR_031880 - 031909 |
| 1070 | 1/6/00 | McElhany, Paul, Ruckelshaus, Mary, et al. 2000. Draft: Viable Salmonid Populations and the Recovery of Evolutionary Significant Units, NMFS | OR_EPA_AR_031910 - 031935 |
| 1071 | 11/00 | Naiman, Robert J., Bilby, Robert E., et al. 2000. Riparian Ecology and Management in the Pacific Coastal Rain Forest | OR_EPA_AR_031936 - 031951 |
| 1072 | 2/00 | Ebersole, J.L., Liss, W.J. 2000. Relationship between stream temperature, thermal refugia and rainbow trout *Oncorhynchus mykiss* abundance in arid-land streams in the northwestern United States | OR_EPA_AR_031952 - 031961 |
| 1073 | 2000 | Macdonald, J.S., Foreman, M.G.G., et al. 2000. Canadian Technical Report of Fisheries and Aquatic Sciences XXXX, The Influence of Extreme Water Temperatures on Migrating Fraser River Sockeye Salmon (*Ocorhynchus nerka*) During the 1988 Spawning Season | OR_EPA_AR_031962 - 032114 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1074 | 1/00 | Lewis, Scott D. 2000. Lower Deschutes River Dissolved Oxygen Study, 1999, Pelton Round Butte Hydroelectric Project, FERC No. 2030 | OR_EPA_AR_032115 - 032147 |
| 1075 | 4/28/00 | Forest Science Project. Stream Temperature Protocol. Regional Stream Temperature Assessment | OR_EPA_AR_032148 - 032177 |
| 1076 | 5/00 | Letter to EPA Region 10 from Judith M. Brawer, American Wildlands, re: regional temperature project<br>Att.:<br>–Email from Dru Keenan, EPA, to American Wildlands re: EPA Temperature Criteria Project | OR_EPA_AR_032178 - 032180 |
| 1077 | 2/00/2000 | Effectiveness of Eastside Target Shade Rule | OR_EPA_AR_032181 - 032184 |
| 1078 | 2000 | Bebak, J., Hankins, J.A., et al. 2000. Effect of Water Temperature on Survival of Eyed Eggs and Alevins of Arctic Char | OR_EPA_AR_032185 - 032189 |
| 1079 | 1/00 | Forest Science Projects (FSP).  Technical Notes: Framework Hydrography for the Van Duzen River Basin Completed | OR_EPA_AR_032190 - 032192 |
| 1080 | 4/00 | Washington Forest Protection Association. 2000. Review of the Scientific Foundations of the Forests and Fish Plan | OR_EPA_AR_032193 - 032372 |
| 1081 | 6/5/00 | Letter to Dru Keenan, EPA, from Jim McCauley, Oregon Forest Industries Council and Ann Goos, Washington Forest Protection Association, re: Information and Studies Relevant to Temperature, Salmonids, and Water Quality | OR_EPA_AR_032373 - 032410 |
| 1082 | 6/2/00 | Letter to Dru Keenan, EPA, from Pat Larson and Susie Hammond, Oregon Cattlemen's Association, re: Temperature Project | OR_EPA_AR_032411 - 032425 |
| 1083 | 6/00 | Benner, David A. 2000. Thesis: Evaporative Heat Loss of the Upper Middle Fork of the John Day River, Northeastern Oregon | OR_EPA_AR_032426 - 032491 |
| 1084 | 2000 | Johnson, Sherri L., Jones, Julia A. 2000. Stream temperature responses to forest harvest and debris flow in western Cascades, Oregon | OR_EPA_AR_032492 - 032501 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1085 | 2/00 | Oregon Forest Industries Council. 2000. Evaluation of Shade Effects on Water Temperature of Tributaries and the Mainstem of the Grande Ronde River | OR_EPA_AR_032502 - 032549 |
| 1086 | 5/00 | Sullivan, Kathleen, Martin, Douglas J. 2000. Abstract: An Analysis of the Effects of Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria | OR_EPA_AR_032550 - 032551 |
| 1087 | 2000 | Oregon State University Forest Engineering Department. 1970 -1999 List of Available Theses, Publications, Technical Papers, Audio-Visual and other Media | OR_EPA_AR_032552 - 032603 |
| 1088 | 4/00 | Umpqua Basin Watershed Council. 2000. Stream Temperature Management Strategies for the Elk Creek Watershed, Development and Evaluation | OR_EPA_AR_032604 - 032647 |
| 1089 | 2000 | Bartholow, John M. 2000. U.S. Geological Survey: Estmating Cumulative Effects of Clearcutting on Stream Temperatures | OR_EPA_AR_032648 - 032666 |
| **2001** | | | |
| 1090 | 11/01 | Dunham, Jason, Rieman, Bruce, et al. 2001. Development of Field-Based Models of Suitable Thermal Regimes for Interior Columbia Basin Salmonids, Final Report | OR_EPA_AR_032667 - 032747 |
| **2002** | | | |
| 1091 | 4/02 | Washington Department of Ecology. 2002. A Multiple Lines of Evidence Approach to Setting Temperature Criteria for the Protection of Bull Trout | OR_EPA_AR_032748 - 032753 |
| 1092 | 2002 | Gamett, Bart L. 2002. Thesis: The Relationship between Water Temperature and Bull Trout | OR_EPA_AR_032754 - 032835 |
| 1093 | 2002 | Roni, Philip, Beechie, Timothy, et al. 2002. A Review of Stream Restoration Techniques and a Hierarchical Strategy for Prioritizing Restoration in Pacific Northwest Watersheds | OR_EPA_AR_032836 - 032855 |
| **Undated** | | | |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1094 | undated | Weber, Lee A., Vinyard, Gary. Annual Report: Heat Shock Proteins as Indicators of Thermal Injury and Impaired Physiological Performance in Bull Trout | OR_EPA_AR_032856 - 032859 |
| 1095 | undated | Drake, Douglas. Multivariate Analysis of Fish and Environmental Factors in the Grande Ronde Basin of Northeastern Oregon | OR_EPA_AR_032860 - 032975 |
| 1096 | undated | U.S. Dept. Of Commerce, NOAA-NMFS, Tech Memo-15: Status Review for Oregon's Umpqua River Sea-Run Cutthroat Trout | OR_EPA_AR_032876 - 032943 |
| 1097 | undated | Email from Chris Mebane providing web links and abstracts to salmonid literature | OR_EPA_AR_032944 - 032963 |
| 1098 | undated | Tickner, Joel, Raffensperger, Carolyn. The Precautionary Principle in Action, A Handbook | OR_EPA_AR_032964 - 032985 |
| 1099 | undated | Rahr, Guido. Why is Salmon Conservation Important? | OR_EPA_AR_032986 - 032991 |
| 1100 | undated | Landers, Dixon H. Cumulative Distribution Frequency for Temperature in Off-Channel Habitats of the Willamette River | OR_EPA_AR_032992 - 032993 |
| 1101 | undated | Mangel, Marc. Climate change and salmonid life history variation | OR_EPA_AR_032994 - 033065 |
| 1102 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes | OR_EPA_AR_033066 - 033480 |
| 1103 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes | OR_EPA_AR_033481 - 033497 |
| 1104 | undated | Lewis, T.E., Lamphear, D.W., et al. Forest Science Project: Regional Assessment of Stream Temperatures Across Northern California and Their Relationship to Various Landscape-Level and Site-Specific Attributes | OR_EPA_AR_033498 - 033520 |
| 1105 | undated | Sullivan, Kathleen, Adams, Terry N. Weyerhaeuser Technical Report: The Physics of Stream Heating: 2) An Analysis of Temperature Patterns in Stream Environments Based on Physical Principles and Field Data | OR_EPA_AR_033521 - 033594 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1106 | undated | Li, Hiram, Beschta, Bob, et al. Hydrologic, Geomorphic, and Ecological Connectivity in Columbia River Watersheds: Implications for Endangered Salmonids | OR_EPA_AR_033595 - 033662 |
| 1107 | undated | Beschta, Robert L., Bilby, Robert E. Stream Temperature and Aquatic Habitat: Fisheries and Forestry Interactions | OR_EPA_AR_033663 - 033706 |
| 1108 | undated | Smith, Kent. Umpqua Basin Watershed Council. Thermal Transition in Small Streams under Law Flow Conditions | OR_EPA_AR_033707 - 033716 |
| 1109 | undated | Smith, Kent. Umpqua Basin Watershed Council. Analysis of 1937 Stream Temperature Data from the Tiller Region of the South Umpqua River | OR_EPA_AR_033717 - 033754 |
| 1110 | undated | Ice, George G. Stream Temperature and Dissolved Oxygen: The Alsea Watershed Study | OR_EPA_AR_033755 - 033775 |
| 1111 | undated | Effect of Temperature on Parr-Smolt Transformation in Pacific Salmonids | OR_EPA_AR_033776 - 033780 |
| 1112 | undated | Adams, B.L., Zaugg, W.S., et al. Inhibition of Salt Water Survival and Na-K-ATPase Elevation in Steelhead Trout (*Salmo gaiderni*) by Moderate Water Temperatures | OR_EPA_AR_033781 - 033784 |
| 1113 | undated | Li, Hiram W., Schreck, Carl B., Rexstad, Eric. Factors Influencing Changes in Fish Assemblages of Pacific Northwest Streams | OR_EPA_AR_033785 - 033794 |
| 1114 | undated | Bartholow, John M., Modeling Uncertainty: Quicksand for Water Temperature Modeling | OR_EPA_AR_033795 - 033812 |
| 1115 | undated | Underlying assumptions of approach and recommendations (guidance) | OR_EPA_AR_033813 - 033816 |
| 1116 | undated | Questions/Comments re: Temperature Guidance from Marcia | OR_EPA_AR_033817 |
| 1117 | undated | Attachment I Methods to Determine Confidence Limits around Modeled Estimates of Natural Thermal Potential | OR_EPA_AR_033818 - 033826 |
| 1118 | undated | Technical Steps for Development of Proposed Regional Temperature Criteria | OR_EPA_AR_033827 - 033828 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1119 | undated | Mcmillan, John R. Draft: Coastal Cutthroat Demographics/Genetic Diversity Study on Olympic Peninsula | OR_EPA_AR_033429 - 033856 |
| 1120 | undated | WDOE Preliminary Draft: Excerpt from Latest Revisions to Standards as of 09/06/02 | OR_EPA_AR_033857 - 033858 |
| 1121 | undated | NMFS Handout: The "Four C's"–Cold, Clean, Complex, Connected | OR_EPA_AR_033859 - 033864 |
| 1122 | undated | Juvenile Rearing MDMT 12 degrees Centigrade (Max Daily Max Temp) | OR_EPA_AR_033865 - 033868 |
| 1123 | undated | Lockwood, Jeff. NMFS. Water Temperature Effects on Salmonid Fishes Excerpted from Return to the River 2000 Independent Scientific Group | OR_EPA_AR_033869 - 033871 |
| 1124 | undated | Figure 2. Integrating and Reconciling Multiple Lines of Evidence | OR_EPA_AR_033872 |
| 1125 | undated | Figure 2. Integrating and Reconciling Multiple Lines of Evidence and Appendix B References | OR_EPA_AR_033873 - 033874 |
| 1126 | undated | Figure 1 Chart | OR_EPA_AR_033875 |
| 1127 | undated | Temperature Criteria Development Project: Policy Work Group | OR_EPA_AR_033876 - 033877 |
| 1128 | undated | Risk-Based Approach to Evaluating the Effects of Water Temperature on Salmonids of the Pacific Northwest with Implications for Selecting Temperature Criteria. | OR_EPA_AR_033878 |
| 1129 | undated | McCullough, Dale.  What Temperatures are Considered to be Thermally Well-Suited for Native Salmonids? | OR_EPA_AR_033879 - 033886 |
| 1130 | undated | Questions for Policy Workgroup with Regard to Conceptual Models | OR_EPA_AR_033887 |
| 1131 | undated | Appendix A: Recommendations for Numeric Temperature Targets | OR_EPA_AR_033888 - 033895 |
| 1132 | undated | Ideas for All-Feasible Steps | OR_EPA_AR_033896 - 033900 |
| 1133 | undated | Synopsis of Cell Contents n Region 10 Guidance on State and Tribal Temperature Water Quality Standards, Second Draft | OR_EPA_AR_033901 - 033916 |

| DOC. NO. | DATE | DOCUMENT | Bate Number Range |
|---|---|---|---|
| 1134 | undated | Bartholow, John M. Modeling Uncertainty: Quicksand for Water Temperature Modeling | OR_EPA_AR_033917 - 033934 |
| 1135 | undated | EPA Office of Water Announcement: Compilation of National Recommended Water Quality Criteria and EPA's Process for Deriving New and Revised Criteria | OR_EPA_AR_033935 - 033936 |
| 1136 | undated | Powerpoint Presentation by Joe Ebersole: Thermally Heterogeneous Habitat for Northeast Oregon Stream Fishes | OR_EPA_AR_033937 - 033980 |
| 1137 | undated | Schedule of Meetings on Temperature Project | OR_EPA_AR_033981 |
| 1138 | 8/12/03 | Email to Cliff Sears, et al, from John Palmer, EPA, re: Possible Meeting on EPA Guidance with Hydro Interests | OR_EPA_AR_033982 - 033985 |

**EPA REVIEW AND APPROVAL OF**
**2003 REVISIONS TO OREGON'S WATER QUALITY STANDARDS**
**SUPPLEMENTED ADMINISTRATIVE RECORD INDEX**
April 21, 2009 Final (Section 3)

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| | | *Part A*: **Documents Added to Administrative Record Prior to Issuance of 2/11/09 Court Order. Based on "Meet and Confer" Discussion with Plaintiff** | |
| | | **Temperature Guidance Documents** | |
| 1139 | 8/23/99 | Table Comparing WA and OR Temperature Standards with handwritten notes * | OR_EPA_AR_033986 - 033988 |
| 1140 | 9/10/99 | Status Report of the Policy Work Group of the Temperature Criteria Development Project *** | OR_EPA_AR_033989 - 033990 |
| 1141 | 10/27/99 | Email from Jennifer Mitchell, EPA, to Dru Keenan, EPA, re: Peer Review *** | OR_EPA_AR_033991 - 033992 |
| 1142 | 1/5/00 | Email train between Jeff Lockwood, NOAA, and Dru Keenan, EPA, re: Criteria Goal *** | OR_EPA_AR_033993 |
| 1143 | 1/5/00 | Email from Geoffrey Poole, EPA, to Dru Keenan, EPA, re: Issue Papers *** | OR_EPA_AR_033994 - 033995 |
| 1144 | 1/23/00 | Email from James Werntz, EPA, to Maryann Helferty, EPA, cc: Dru Keenan, EPA, re: Draft Outreach Strategy *** | OR_EPA_AR_033996 |
| 1145 | 2/2/00 | Agenda for Meeting on Outreach for Regional Temperature Project, with handwritten notes *** | OR_EPA_AR_033997 - 034003 |
| 1146 | 2/29/00 | Email from William Bogue, EPA, to Dru Keenan, EPA, re: Collection of Temperature Data (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034004 |
| 1147 | 3/21/00 | Agenda for Timeline and Resource Meeting on Temperature Project *** | OR_EPA_AR_034005 |
| 1148 | 4/21/00 | Chart: Next Steps for May 26 and 27 Technical Workgroup Meeting, with handwritten notes *** | OR_EPA_AR_034006 - 034009 |
| 1149 | 4/21/00 | Chart (version 2): Next Steps for May 26 and 27 Technical Workgroup Meeting, with handwritten notes  *** | OR_EPA_AR_034010 - 034012 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---------|------|----------|--------------|
| 1150 | 5/4/00 | Narrative Description of the Tasks on the Timeline for Temperature Project, with handwritten notes *** | OR_EPA_AR_034013 |
| 1151 | 9/14/00 | Email from Sherri Johnson, EPA Contractor, to Dru Keenan, EPA, re: Draft Summary of Public Responses, with handwritten notes<br>Att. 1: Draft of Comments: Responses to EPA R10 Request for Information and Studies Relevant to Temperature, Salmonids, and Water Quality *** | OR_EPA_AR_034014 - 034023 |
| 1152 | 8/30/01 | Email train between John Palmer, EPA, and Policy workgroup, re: Tentative Schedule for Temperature Guidance,(handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034024 - 034025 |
| 1153 | 9/21/01 | Chart: Tasks and Schedule for Temperature Project, with handwritten notes *** | OR_EPA_AR_034026 - 034027 |
| 1154 | 11/15/01 | Email from John Palmer, EPA, to Policy Workgroup, re: Temperature Policy Call, (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034028 - 034029 |
| 1155 | 4/9/02 | Email from John Palmer, EPA, to Policy Workgroup, re: Temperature Policy and Technical Meeting, (handwritten notes for author's personal use redacted)  ** | OR_EPA_AR_034030 - 034031 |
| 1156 | 4/10/02 | Draft EPA Staff Recommended Direction on Temperature Guidance, (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034032 - 034035 |
| 1157 | 4/10/02 | Rough Timeline for Completion of Temperature Guidance,(handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034036 |
| 1158 | 4/8/02 | Rough Timeline for Completion of Temperature Guidance, (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034037 |
| 1159 | 4/10/02 | Draft Straw SLS Application Proposal for Discussion Purposes * | OR_EPA_AR_034038 |
| 1160 | 4/12/02 | Draft by Derek Poon, EPA: Recent Record Salmon Runs, Are We Out of the Woods? *** | OR_EPA_AR_034039 - 034046 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| 1161 | 4/24/02 | EPA's Proposed New Direction on Temperature Guidance – Draft 4/24/02 * | OR_EPA_AR_034047 |
| 1162 | 5/2/02 | JP Technical/Policy Context Piece Related to SLS Criteria * | OR_EPA_AR_034048 |
| 1163 | 5/28/02 | Temperature Guidance Outline (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034049 - 034051 |
| 1164 | 6/19/02 | Email from John Palmer, EPA, to Policy Workgroup, re: Temperature Policy and Technical Meeting Agenda for June 25, (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034052 |
| 1165 | 7/8/02 | Email train between John Palmer, EPA, Cara Lalley, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034053 |
| 1166 | 7/11/02 | Email train between Keith Sappington, EPA, Cara Lalley, EPA, John Palmer, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034054 - 034056 |
| 1167 | 7/12/02 | Email train between Cara Lalley, EPA, Keith Sappington, EPA, John Palmer, EPA, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034057 - 034059 |
| 1168 | 7/15/02 | Email train between Dru Keenan, EPA, Cara Lalley, EPA, Keith Sappington, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034060 - 034067 |
| 1169 | 7/11/02 | Email train between Cara Lalley, EPA, Dru Keenan, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034068 - 034075 |
| 1170 | 7/29/02 | Email train between Cara Lalley, EPA, Keith Sappington, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034076 - 034078 |
| 1171 | 7/29/02 | Email train between Cara Lalley, EPA, Dru Keenan, EPA, John Palmer, EPA, et al, re: Request for Review of Draft Temperature Guidance * | OR_EPA_AR_034079 |
| 1172 | 8/1/02 | Agenda: Update on Temperature Project *** | OR_EPA_AR_034080 |
| 1173 | 9/25/02 | Email train between Dru Keenan, EPA, Lars Wilcut, EPA, et al, re: Federal Agency Involvement * | OR_EPA_AR_034081 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| 1174 | 9/29/03 (date saved) | Draft Comment Letter re: Comments on OR's Proposed Revisions to OAR Division 41, Water Quality Standards: Beneficial Uses, Policies, and Criteria for Oregon *** | OR_EPA_AR_034082 - 034083 |
| 1175 | undated | Draft Outreach Strategy for Regional Temperature Criteria, with handwritten notes *** | OR_EPA_AR_034084 - 034087 |
| 1176 | undated | EPA Technical Workgroup Recommendation for the Char Guild, (handwritten notes for author's personal use redacted) ** | OR_EPA_AR_034088 - 034092 |
| | **CWA Action Documents (including Proposed Federal Rule)** | | |
| 1177 | 1/30/06 | Draft Letter from Mike Llewelyn, Water Quality Program, to Randy Smith, EPA, re: Oregon Responses to EPA Questions re: State's Water Quality Temperature Standards * | OR_EPA_AR_034093 - 034097 |
| 1178 | undated | Draft letter from Randy Smith, EPA, to Melissa Powers, Stephanie Parent, Pacific Environmental Advocacy Center, Nina Bell, Northwest Environmental Advocates, re: Revised Water Quality Standards * | OR_EPA_AR_034098 |
| | | | |
| | ***Part B:* Documents Added to Record Pursuant to 2/11/09 Court Order** | | |
| | **ESA Consultation Documents** | | |
| 1179 | 9/2/03 | Draft Biological Assessment of U.S. EPA's Promulgation of Federal WQS for Oregon | OR_EPA_AR_034099 - 034236 |
| 1180 | 10/6/03 | Draft Biological Assessment of U.S. EPA's Promulgation of Federal WQS for Oregon | OR_EPA_AR_034237 - 034381 |
| 1181 | 11/3/03 | Draft Biological Assessment of U.S. EPA's Promulgation of Federal WQS for Oregon | OR_EPA_AR_034382 - 034548 |
| 1182 | 11/3/03 | Draft Biological Assessment of U.S. EPA's Promulgation of Federal Water Quality Standards for Oregon | OR_EPA_AR_034549 - 034712 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| 1183 | 11/4/03 | Email from Dru Keenan, EPA, to Jeff Lockwood, NOAA, Elizabeth Materna, USFWS, et al, re: Transmittal of Draft Biological Assessment for Proposed Federal Rule for Oregon Temperature Standard | OR_EPA_AR_034713 - 034715 |
| 1184 | 12/5/03 | Preliminary Draft of Biological Evaluation for the Approval of the State of  OR Antidegradation Implementation Procedures with edits | OR_EPA_AR_034716 - 034724 |
| 1185 | 12/10/03 | Draft Biological Evaluation for the Approval of the State of  OR Antidegradation Implementation Procedures | OR_EPA_AR_034725 - 034736 |
| 1186 | 12/11/03 | Draft Biological Evaluation for Approval of OR Antidegradation Implementation Procedures | OR_EPA_AR_034737 - 034747 |
| 1187 | 12/16/03 | Draft Biological Assessment of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation | OR_EPA_AR_034748 - 035055 |
| 1188 | 1/23/04 | Draft Amended Biological Assessment of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation | OR_EPA_AR_035056 - 035211 |
| 1189 | 1/23/04 | Draft Amended Biological Assessment of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation | OR_EPA_AR_035212 - 035368 |
| 1190 | 1/23/04 | Draft Amended Biological Assessment of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation | OR_EPA_AR_035369 - 035526 |
| 1191 | 1/23/04 | Draft Biological Assessment of the Revised Oregon Water Quality Standards for Temperature, Intergravel Dissolved Oxygen, and Antidegradation with notes | OR_EPA_AR_035527 - 035676 |
| **Temperature Guidance Documents** | | | |
| 1192 | 11/24/? | Preliminary Summary and Analysis of Public Comments on Draft Temperature Guidance | OR_EPA_AR_035677 - 035683 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| 1193 | 3/25/02 | Draft Letter to Senator Larry Craig from EPA, re: Concern over Draft Temperature Guidance and ESA Consultation Agreement between EPA R10, NMFS, and USFWS | OR_EPA_AR_035684 - 035686 |
| 1194 | 10/10/02 | Draft of 2nd Public Review Draft: EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, with handwritten notes | OR_EPA_AR_035687 - 035722 |
| 1195 | 10/10/02 | Draft of 2nd Public Review Draft: EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, 2nd Public Review Draft, with handwritten notes | OR_EPA_AR_035723 - 035756 |
| 1196 | 2/1/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_035757 - 035799 |
| 1197 | 2/10/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_035800 - 035844 |
| 1198 | 2/13/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_035845 - 035892 |
| 1199 | 2/13/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_035893 - 035940 |
| 1200 | 2/14/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards | OR_EPA_AR_035941 - 035986 |
| 1201 | 2/14/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_035987 - 036034 |
| 1202 | 3/10/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_036035 - 036082 |
| 1203 | 3/11/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards | OR_EPA_AR_036083 - 036130 |
| 1204 | 3/26/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards | OR_EPA_AR_036131 - 036178 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---|---|---|---|
| 1205 | 4/3/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards | OR_EPA_AR_036179 - 036229 |
| 1206 | 4/11/03 | Fax of Draft Letter from D. Robert Lohn, Regional Administrator, NMFS, to John Iani, Regional Administrator, EPA, re: Temperature Guidance | OR_EPA_AR_036230 - 036234 |
| 1207 | 4/15/03 | Draft EPA R10 Guidance for Pacific Northwest State and Tribal Temperature Water Quality Standards, with handwritten notes | OR_EPA_AR_036235 - 036288 |
| 1208 | undated | Draft response letter to Pat Larson, Susie Hammond, Oregon Cattlemen's Association, from EPA, re: Comments on Development of Temperature Guidance (letter not finalized) | OR_EPA_AR_036289 - 036291 |
| 1209 | undated | Draft of First Public Review Draft (10/17/01): EPA R10 Guidance for State and Tribal Temperature Water Quality Standards Draft with handwritten notes | OR_EPA_AR_036292 - 036305 |
| 1210 | undated | Draft of 2nd Public Review Draft (8/29/02): EPA R10 Guidance for State and Tribal Temperature Water Quality Standards Draft with handwritten notes | OR_EPA_AR_036306 - 036335 |
| 1211 | undated | Draft of 2nd Public Review Draft (8/29/02): EPA R10 Guidance for State and Tribal Temperature Water Quality Standards Draft with handwritten notes | OR_EPA_AR_036336 - 036365 |
| 1212 | undated | Draft letter from unidentified source to John Palmer, EPA, re: Comments on Temperature Guidance | OR_EPA_AR_036366 - 036367 |
| 1213 | undated | Draft Question and Answer Document re: EPA Water Temperature Guidance for the Pacific Northwest | OR_EPA_AR_036368 |
| **CWA Action Documents (including Proposed Federal Rule)** | | | |
| 1214 | 7/2/03 | Chart for Displaying Comparison of EPA's Draft Proposal for Oregon Promulgation with Oregon's Current Standard | OR_EPA_AR_036369 - 036375 |
| 1215 | 8/12/03 | Draft Outline for Proposed Federal Rule Preamble | OR_EPA_AR_036376 - 036377 |
| 1216 | 8/14/03 | Draft Language for Proposed Federal Rule for OR WQS | OR_EPA_AR_036378 - 036383 |
| 1217 | 8/14/03 | Preliminary Draft of Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_036384 - 036466 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---------|------|----------|--------------|
| 1218 | 8/14/03 | Preliminary Draft of Proposed Federal Rule with notes | OR_EPA_AR_036467 - 036468 |
| 1219 | 9/3/03 | Preliminary Draft of Preamble and Proposed Federal Rule for OR WQS | OR_EPA_AR_036469 - 036572 |
| 1220 | 9/3/03 | Preliminary Draft of Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_036573 - 036676 |
| 1221 | 9/10/03 | Draft Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_036677 - 036797 |
| 1222 | 9/10/03 | Draft Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_036798 - 036918 |
| 1223 | 9/03 | Draft: Economic Analysis of the Proposed WQS Rule for the State of OR | OR_EPA_AR_036919 - 036992 |
| 1224 | 9/12/03 | Powerpoint Presentation: Oregon Water Quality Standards | OR_EPA_AR_036993 - 036995 |
| 1225 | 9/15/03 | Draft Preamble for Proposed Federal Rule for OR WQS with notes | OR_EPA_AR_036996 - 037110 |
| 1226 | 9/19/03 | Final Draft Proposed Federal Rule and Preamble | OR_EPA_AR_037111 - 037228 |
| 1227 | 9/28/03 | Final Draft Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_037229 - 037356 |
| 1228 | 9/29/03 | Final Draft Preamble for Proposed Federal Rule for OR WQS | OR_EPA_AR_037357 - 037484 |
| 1229 | 2/11/04 | Draft Response to General Public Comments re: OR's WQS | OR_EPA_AR_037485 - 037488 |
| 1230 | 2/25/04 | Draft Outline of April 2003 Public Process Activities for Temperature Guidance, Proposed Federal Rulemaking, and Oregon Rulemaking | OR_EPA_AR_037489 - 037492 |
| 1231 | 2/26/04 | Support Document: Oregon Draft of Public Participation Process | OR_EPA_AR_037493 - 037496 |
| 1232 | 2/26/04 | Support Document: Oregon Draft of Public Participation Process | OR_EPA_AR_037497 - 037500 |
| 1233 | 2/27/04 | Draft Question and Answer Document re: EPA Approval of Water Quality Standards for the State of Oregon | OR_EPA_AR_037501 - 037502 |
| 1234 | undated | Draft Decision Letter from EPA re: Submitted OR Standards | OR_EPA_AR_037503 - 037512 |
| 1235 | undated | Draft Questions and Answers Document re: EPA WQS Rule for OR with notes | OR_EPA_AR_037513 - 037517 |
| 1236 | undated | Notes on OMB Review of Draft EPA WQS Rule for OR | OR_EPA_AR_037518 |

| DOC NO. | DATE | DOCUMENT | BATE NUMBERS |
|---------|------|----------|--------------|
|         |      |          | cm doc 243076 |

**Note:**

*Documents identified to be added to record during Spring 2008 "Meet and Confer" with plaintiff.

** Documents with redaction of handwritten notes for author's personal use; redaction agreed to by plaintiff during Spring 2008 "Meet and Confer".

*** Documents discussed in footnote 3 and accompanying text of Federal Defendants' Opposition to Plaintiff's Motion to Complete Administrative Records (Docket No. 153); also discussed in footnote 1 of the log of excluded documents submitted therewith (Attachment 1 to the Declaration of Elin Miller, Docket No. 161).